UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF INDIANA
SOUTH BEND DIVISION

---

|  |  |  |
|---|---|---|
| In re FEDEX GROUND PACKAGE SYSTEM, INC., EMPLOYMENT PRACTICES LITIGATION | ) ) ) ) | Case No. 3:05-MD-527-RM (MDL 1700) |
| THIS DOCUMENT RELATES TO: | ) ) ) | |
| 3:07-cv-328 (*Leighter* - Oregon) | ) ) ) ) | JUDGE MILLER |

## STIPULATION OF RECORD TO BE TRANSFERRED TO TRANSFEROR COURT

On May 27, 2011, the Judicial Panel on Multidistrict Litigation ("JPML") ordered that this case be remanded to its transferor court, the United States District Court for the District of Oregon.  (JPML 1700 Doc. No 187.)  Pursuant to JPML Rule of Procedure 10.4(a), plaintiffs and defendant FedEx Ground Package System, Inc. respectfully submit, as Exhibit A hereto, a list of the filings which the parties have agreed should constitute the record upon remand of this case to the transferor court.

While the parties have thoroughly reviewed the more than 2,500 entries in the master MDL docket, 3:05-md-527, and the individual case docket, 3:07-cv-328, to make a good-faith effort to identify all filings that are potentially applicable to this case upon remand, they stipulate that each party has the right to present any inadvertently-excluded filings to the transferor court. The parties further stipulate that the inclusion or exclusion of a particular filing in the attached list does not impact either party's ability to contest the filing's relevance to this case upon remand.

Dated: July 21, 2011.

Respectfully submitted,

By: /s/Chris A. Hollinger
      Chris A. Hollinger

Robert M. Schwartz
Chris A. Hollinger
O'MELVENY & MYERS LLP
1999 Avenue of the Stars, Suite 700
Los Angeles, CA 90067-6035
Tel: (310) 553-6700
Fax: (310) 246-6779

By: /s/ Mark A. Friel
      Mark A. Friel

Steve D. Larson
Mark A. Friel
STOLL STOLL BERNE LOKTING & SCHLACHTER
PC
209 SW Oak Street Fifth Floor
Portland, OR 97204
Tel: (503) 227-1600
Fax: (503) 227-6840

Thomas J. Brunner
Alison G. Fox
BAKER & DANIELS LLP
202 S. Michigan St.
South Bend, IN 46601
Tel: (574) 234-4149
Fax: (574) 239-1900

*Defendant's Lead and Liaison Counsel*

*Plaintiffs' Counsel*

## <u>CERTIFICATE OF SERVICE</u>

The undersigned hereby certifies that on the 21st day of July, 2011, the foregoing was filed with the Clerk of the Court using the CM/ECF system. Notice of this filing will be sent to the following parties by operation of the Court's electronic filing system. Parties may access this filing through the Court's system.

Susan E. Ellingstad
seellingstad@locklaw.com

Robert I. Harwood
rharwood@whesq.com

Lynn R. Faris
lfaris@leonardcarder.com

Peter J. Agostino
agostino@aaklaw.com

Peter W. Overs, Jr.
povers@whesq.com

Mark A Friel
mfriel@stollberne.com

Steve D Larson
slarson@ssbls.com

The undersigned further certifies that a copy of the foregoing was mailed by United States Postal Service to the following non-CM/ECF participant:

David F Rees
Stoll Stoll Berne Lokting & Shlachter PC
209 SW Oak Street Fifth Floor
Portland, OR 97204

Joshua L Ross
Stoll Stoll Berne Lokting & Shlachter PC
209 SW Oak Street Fifth Floor
Portland, OR 97204

By: /s/ Chris A. Hollinger

FedEx MDL Docket - OR (Leighter)

DKT_NO        :  0002
DATE_FILED    = 08/30/2005
IN_N_CT       :  MDL
APPLIES_TO    :  All Cases
FILING        :  Public
DESCRIPTION   :  PRACTICE AND PROCEDURE ORDER UPON TRANSFER UNDER 28 U.S.C. SECTION 1407(a) First
                 Pretrial Conference set for 9/26/2005 03:00 PM in South Bend before Judge Robert L Miller Jr.. Signed by
                 Judge Robert L Miller Jr on 8/30/05. Associated Cases: 3:05-md-00527-RLM-CAN,3:05-cv-00528-RLM-
                 CAN,3:05-cv-00529-RLM-CAN,3:05-cv-00530-RLM-CAN, 3:05-cv-00531-RLM-CAN,3:05-cv-00532-RLM-
                 CAN,3:05-cv-00533-RLM-CAN,3:05-cv-00534-RLM-CAN, 3:05-cv-00535-RLM-CAN,3:05-cv-00536-RLM-
                 CAN,3:05-cv-00537-RLM-CAN,3:05-cv-00538-RLM-CAN, 3:05-cv-00539-RLM-CAN,3:05-cv-00540-RLM-
                 CAN,3:05-cv-00541-RLM-CAN,3:05-cv-00542-RLM-CAN(sdf, ) Modified on 9/13/2005 to reflect correct contact
                 number for case management deputy to Chief Judge Miller Jr. (arl, ). (Entered: 08/31/2005)

DKT_NO        :  0006
DATE_FILED    = 09/20/2005
IN_N_CT       :  MDL
APPLIES_TO    :  All Cases
FILING        :  Public
DESCRIPTION   :  STATEMENT of Facts and Critical Factual and Legal Issues on Behalf of FedEx Ground Package System, Inc.,
                 FedEx Corporation and FedEx Express. (Attachments: # 1 Attachment A - Pending Related Cases and
                 Motions)(Brunner Jr, Thomas) (Entered: 09/20/2005)

DKT_NO        :  0012
DATE_FILED    = 09/20/2005
IN_N_CT       :  MDL
APPLIES_TO    :  All Cases
FILING        :  Public
DESCRIPTION   :  PLAINTIFFS' JOINT STATEMENT OF COMMON FACTS & Legal Issues Regarding Employment Status of
                 Fedex Ground Drivers as to member case #'2 3:05cv528 & 3:05cv538 (sdf, ) Modified on 9/21/2005 (sdf, ).
                 Additional attachment(s) added on 9/21/2005 (sdf, ). (Entered: 09/21/2005)

DKT_NO        :  0017
DATE_FILED    = 09/21/2005
IN_N_CT       :  MDL
APPLIES_TO    :  All Cases
FILING        :  Public
DESCRIPTION   :  AMENDED CERTIFICATE OF SERVICE Amendment to 12 Statement of Material Facts. (sdf, ) (Entered:
                 09/22/2005)

DKT_NO        :  0025
DATE_FILED    = 09/26/2005
IN_N_CT       :  MDL
APPLIES_TO    :  All Cases
FILING        :  Public
DESCRIPTION   :  (MOTION) Defendant's Notice of Designation of Liaison Counsel: Requesting the Attorney Thomas J Brunner
                 be approved as liaison counsel for all defendants. (sdf, ) (Entered: 09/27/2005)

DKT_NO        :  0026
DATE_FILED    = 09/26/2005
IN_N_CT       :  MDL
APPLIES_TO    :  All Cases
FILING        :  Public
DESCRIPTION   :  ATTORNEY CORPORATE PARTY DISCLOSURE by all Defendants(sdf, ) (Entered: 09/27/2005)

DKT_NO        :  0027
DATE_FILED    = 09/26/2005
IN_N_CT       :  MDL
APPLIES_TO    :  All Cases
FILING        :  Public
DESCRIPTION   :  DEFENDANTS' ATTORNEYS SERVICE LIST (sdf, ) (Entered: 09/27/2005)

DKT_NO        :  0028
DATE_FILED    = 09/27/2005
IN_N_CT       :  MDL

Case 3:07-cv-00818-HZ Document 31 Filed 08/17/11 Page 5 of 76

FedEx MDL Docket - OR (Leighter)

| | | |
|---|---|---|
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | ORDER: Joint Discovery Plan due by 10/11/2005. Document outlining the agreed upon counsel structure for Plaintiffs and Defendants due by 10/11/05. Telephonic Scheduling Conference set for 10/24/2005 11:00 AM in South Bend before Magistrate Judge Christopher A Nuechterlein with the court initiating the call. Signed by Judge Christopher A Nuechterlein on 9/27/05. Associated Cases: 3:05-md-00527-RLM-CAN,3:05-cv-00390-RLM-CAN,3:05-cv-00528-RLM-CAN,3:05-cv-00529-RLM-CAN, 3:05-cv-00530-RLM-CAN,3:05-cv-00531-RLM-CAN,3:05-cv-00532-RLM-CAN,3:05-cv-00533-RLM-CAN, 3:05-cv-00534-RLM-CAN,3:05-cv-00535-RLM-CAN, 3:05-cv-00536-RLM-CAN,3:05-cv-00537-RLM-CAN, 3:05-cv-00538-RLM-CAN,3:05-cv-00539-RLM-CAN,3:05-cv-00540-RLM-CAN,3:05-cv-00541-RLM-CAN, 3:05-cv-00542-RLM-CAN,3:05-cv-00593-RLM-CAN,3:05-cv-00596-RLM-CAN,3:05-cv-00597-RLM-CAN,3:05-cv-00598-RLM-CAN,3:05-cv-00599-RLM-CAN,3:05-cv-00600-RLM-CAN, 3:05-cv-00601-RLM-CAN(sdf, ) (Entered: 09/27/2005) |

| | | |
|---|---|---|
| DKT_NO | : | 0031 |
| DATE_FILED | = | 09/28/2005 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | ORDER concerning telephone contact list. Signed by Judge Christopher A Nuechterlein on 9/28/05. Associated Cases: 3:05-md-00527-RLM-CAN,3:05-cv-00390-RLM-CAN,3:05-cv-00528-RLM-CAN,3:05-cv-00529-RLM-CAN, 3:05-cv-00530-RLM-CAN,3:05-cv-00531-RLM-CAN,3:05-cv-00532-RLM-CAN,3:05-cv-00533-RLM-CAN, 3:05-cv-00534-RLM-CAN,3:05-cv-00535-RLM-CAN,3:05-cv-00536-RLM-CAN,3:05-cv-00537-RLM-CAN, 3:05-cv-00538-RLM-CAN,3:05-cv-00539-RLM-CAN,3:05-cv-00540-RLM-CAN,3:05-cv-00541-RLM-CAN, 3:05-cv-00542-RLM-CAN,3:05-cv-00593-RLM-CAN,3:05-cv-00595-RLM-CAN,3:05-cv-00596-RLM-CAN, 3:05-cv-00597-RLM-CAN,3:05-cv-00598-RLM-CAN,3:05-cv-00599-RLM-CAN,3:05-cv-00600-RLM-CAN, 3:05-cv-00601-RLM-CAN(sdf, ) (Entered: 09/28/2005) |

| | | |
|---|---|---|
| DKT_NO | : | 0034 |
| DATE_FILED | = | 10/07/2005 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | Joint MOTION for Extension of Time to File Case Management Order by Defendants FedEx Ground Package System Inc, FedEx Ground, FedEx Ground Package System Inc, Fedex Ground Package Systems Inc, FedEx Ground Package System Inc, FedEx Ground Package System Inc, FedEx Ground Package System Inc, FedEx Ground Package System Inc, FedEx Ground Package System Inc, Fedex Ground Package Systems Inc, FedEx Ground Package System Inc, Fedex Ground Package Systems Inc, FedEx Ground Package System Inc, FedEx Ground System Inc, FedEx Ground System Inc, Fedex Ground Package Systems Inc, FedEx Ground Package System Inc, FedEx Ground Package System Inc, FedEx Ground System Inc, FedEx Ground Package System Inc, FedEx Ground System Inc. (Brunner Jr, Thomas) (Entered: 10/07/2005) |

| | | |
|---|---|---|
| DKT_NO | : | 0036 |
| DATE_FILED | = | 10/17/2005 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | REPORT of Rule 26(f) Planning Meeting. (Fox, Alison) (Entered: 10/17/2005) |

| | | |
|---|---|---|
| DKT_NO | : | 0037 |
| DATE_FILED | = | 10/19/2005 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | STATEMENT by Plaintiffs Regarding Proposed Case Management Order. (Harwood, Robert) (Entered: 10/19/2005) |

| | | |
|---|---|---|
| DKT_NO | : | 0038 |
| DATE_FILED | = | 10/19/2005 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | STATEMENT of Defendants regarding 36 Report of Rule 26(f) Planning Meeting. (Brunner Jr, Thomas) (Entered: 10/19/2005) |

FedEx MDL Docket - OR (Leighter)

DKT_NO        : 0042
DATE_FILED    = 10/24/2005
IN_N_CT       : MDL
APPLIES_TO    : All Cases
FILING        : Public
DESCRIPTION   : INTERIM PRETRIAL CONFERENCE held on 10/24/2005 before Judge Christopher A Nuechterlein.
                Telephonic Rule 16 Preliminary Pretrial Conference set for 11/28/2005 04:00 PM in South Bend before
                Magistrate Judge Christopher A Nuechterlein. (Tape #FTR 10/24/2005.) (slm, ) (Entered: 10/24/2005)

DKT_NO        : 0043
DATE_FILED    = 10/28/2005
IN_N_CT       : MDL
APPLIES_TO    : All Cases
FILING        : Public
DESCRIPTION   : ORDER denying as moot 34 Motion for Extension of Time . Signed by Judge Christopher A Nuechterlein on
                10/28/05. (sdf, ) (Entered: 10/28/2005)

DKT_NO        : 0045
DATE_FILED    = 11/07/2005
IN_N_CT       : MDL
APPLIES_TO    : All Cases
FILING        : Public
DESCRIPTION   : REPORT by FedEx Ground Package System Inc(District of New Hampshire 1:05cv145), FedEx Ground,
                FedEx Ground Package System Inc(Eastern District of New York 1:04cv4935), Fedex Ground Package
                Systems Inc(Southern District of New York 1:04cv9795), FedEx Ground Package System Inc(District of South
                Dakota 4:05cv4056), FedEx Ground Package System Inc(District of South Dakota 4:05cv4056), FedEx Ground
                Package System Inc( Western District of Texas 1:05cv155), FedEx Ground Package System Inc(Northern
                District of California 3:05cv38), FedEx Ground Package System Inc(Western District of Washington 2:05 cv
                119), FedEx Ground Package System Inc(Nortern District of Mississippi 2:05cv142), Fedex Ground Package
                Systems Inc(District of New Jersey 1:05cv2930), FedEx Ground Package System Inc(District of Oregon
                3:05cv1127), Fedex Ground Package Systems Inc(Eastern District of Pennsylvania 2:05cv3836), FedEx
                Ground Package System Inc(Eastern District of Wisconsin 2:05cv737), FedEx Ground System Inc(Northern
                District of Illinois 1:05cv2326), FedEx Ground System Inc(and their respective health and benefits plans
                Western District of Tennessee 2:05cv2447), Fedex Ground Package Systems Inc(District of Rhode Island
                1:05cv220), FedEx Ground Package System Inc(Western District of Pennsylvania 2:05cv1015), FedEx Ground
                Package System Inc(District of Kansas 5:03cv4197), FedEx Ground System Inc(and their respective health
                and benefit plans), FedEx Ground Package System Inc(District of Massachusetts 1:05cv10936), FedEx Ground
                System Inc, FedEx Ground Package System Inc(District of Massachusetts 1:05cv10936), FedEx Ground
                Package System Inc(Eastern District of Michigan 1:04 cv 10055), FedEx Ground System Inc(District of
                Minnesota 0:05cv814) Proposed Case Management Order. (Brunner Jr, Thomas) (Entered: 11/07/2005)

DKT_NO        : 0046
DATE_FILED    = 11/14/2005
IN_N_CT       : MDL
APPLIES_TO    : All Cases
FILING        : Public
DESCRIPTION   : STATEMENT (Plaintiffs' Supplemental Statement Regarding Proposed Case Management Order) re 37
                Statement filed by Larry Louzau, Charles Malkin. (Harwood, Robert) (Entered: 11/14/2005)

DKT_NO        : 0047
DATE_FILED    = 11/14/2005
IN_N_CT       : MDL
APPLIES_TO    : All Cases
FILING        : Public
DESCRIPTION   : BRIEF Memorandum in Support of Second Proposed Case Management Order. (Brunner Jr, Thomas)
                (Entered: 11/14/2005)

DKT_NO        : 0050
DATE_FILED    = 11/15/2005
IN_N_CT       : MDL
APPLIES_TO    : All Cases
FILING        : Public
DESCRIPTION   : CERTIFICATE Of Service. (Harwood, Robert) (Entered: 11/15/2005)

FedEx MDL Docket - OR (Leighter)

DKT_NO          : 0051
DATE_FILED      = 11/15/2005
IN_N_CT         : MDL
APPLIES_TO      : All Cases
FILING          : Public
DESCRIPTION     : STATEMENT (Plaintiffs' Supplemental Statement Regarding Proposed Case Management Order with
                  Certificate of Service) re 37 Statement filed by Larry Louzau, Charles Malkin. (Harwood, Robert) (Entered:
                  11/15/2005)

DKT_NO          : 0052
DATE_FILED      = 11/15/2005
IN_N_CT         : MDL
APPLIES_TO      : All Cases
FILING          : Public
DESCRIPTION     : SCHEDULING ORDER . Signed by Judge Christopher A Nuechterlein on 11/15/05. Associated Cases: 3:05-
                  md-00527-RLM-CAN,3:05-cv-00390-RLM-CAN,3:05-cv-00528-RLM-CAN,3:05-cv-00529-RLM-CAN, 3:05-cv-
                  00530-RLM-CAN,3:05-cv-00531-RLM-CAN,3:05-cv-00532-RLM-CAN,3:05-cv-00533-RLM-CAN, 3:05-cv-
                  00534-RLM-CAN,3:05-cv-00535-RLM-CAN,3:05-cv-00536-RLM-CAN,3:05-cv-00537-RLM-CAN, 3:05-cv-
                  00538-RLM-CAN,3:05-cv-00539-RLM-CAN,3:05-cv-00540-RLM-CAN,3:05-cv-00541-RLM-CAN, 3:05-cv-
                  00542-RLM-CAN,3:05-cv-00595-RLM-CAN,3:05-cv-00596-RLM-CAN,3:05-cv-00596-RLM-CAN, 3:05-cv-
                  00597-RLM-CAN,3:05-cv-00598-RLM-CAN,3:05-cv-00599-RLM-CAN,3:05-cv-00600-RLM-CAN, 3:05-cv-
                  00601-RLM-CAN,3:05-cv-00652-RLM-CAN,3:05-cv-00653-RLM-CAN,3:05-cv-00664-RLM-CAN, 3:05-cv-
                  00665-RLM-CAN,3:05-cv-00666-RLM-CAN,3:05-cv-00667-RLM-CAN,3:05-cv-00668-RLM-CAN, 3:05-cv-
                  00720-RLM-CAN(sdf, ) (Entered: 11/15/2005)

DKT_NO          : 0053
DATE_FILED      = 11/15/2005
IN_N_CT         : MDL
APPLIES_TO      : All Cases
FILING          : Public
DESCRIPTION     : TRANSCRIPT of Rule 16(b) Conference held on 10/24/05 before Judge Christopher A Nuechterlein. Court
                  Reporter: Geneva L Sones. (sdf, ) (Entered: 11/17/2005)

DKT_NO          : 0054
DATE_FILED      = 11/22/2005
IN_N_CT         : MDL
APPLIES_TO      : All Cases
FILING          : Public
DESCRIPTION     : PROPOSED SUPPLEMENTAL SCHEDULING ORDER. Signed by Judge Christopher A Nuechterlein on
                  11/22/05. Associated Cases: 3:05-md-00527-RLM-CAN, 3:05-cv-00390-RLM-CAN,3:05-cv-00528-RLM-
                  CAN,3:05-cv-00529-RLM-CAN, 3:05-cv-00530-RLM-CAN,3:05-cv-00531-RLM-CAN,3:05-cv-00532-RLM-
                  CAN,3:05-cv-00533-RLM-CAN, 3:05-cv-00534-RLM-CAN,3:05-cv-00535-RLM-CAN,3:05-cv-00536-RLM-
                  CAN,3:05-cv-00537-RLM-CAN, 3:05-cv-00538-RLM-CAN,3:05-cv-00539-RLM-CAN,3:05-cv-00540-RLM-
                  CAN,3:05-cv-00541-RLM-CAN, 3:05-cv-00542-RLM-CAN,3:05-cv-00593-RLM-CAN,3:05-cv-00595-RLM-
                  CAN,3:05-cv-00596-RLM-CAN, 3:05-cv-00597-RLM-CAN,3:05-cv-00598-RLM-CAN,3:05-cv-00599-RLM-
                  CAN,3:05-cv-00600-RLM-CAN, 3:05-cv-00601-RLM-CAN,3:05-cv-00652-RLM-CAN,3:05-cv-00653-RLM-
                  CAN,3:05-cv-00664-RLM-CAN, 3:05-cv-00665-RLM-CAN,3:05-cv-00666-RLM-CAN,3:05-cv-00667-RLM-
                  CAN,3:05-cv-00668-RLM-CAN, 3:05-cv-00720-RLM-CAN(ksc) (Entered: 11/22/2005)

DKT_NO          : 0058
DATE_FILED      = 11/29/2005
IN_N_CT         : MDL
APPLIES_TO      : All Cases
FILING          : Public
DESCRIPTION     : SUPPLEMENTAL SCHEDULING ORDER: Signed by Judge Christopher A Nuechterlein on 11/29/05.
                  Associated Cases: 3:05-md-00527-RLM-CAN,3:05-cv-00390-RLM-CAN,3:05-cv-00528-RLM-CAN,3:05-cv-
                  00529-RLM-CAN,3:05-cv-00530-RLM-CAN,3:05-cv-00531-RLM-CAN,3:05-cv-00532-RLM-CAN,3:05-cv-
                  00533-RLM-CAN, 3:05-cv-00534-RLM-CAN,3:05-cv-00535-RLM-CAN,3:05-cv-00536-RLM-CAN,3:05-cv-
                  00537-RLM-CAN, 3:05-cv-00538-RLM-CAN,3:05-cv-00539-RLM-CAN,3:05-cv-00540-RLM-CAN,3:05-cv-
                  00541-RLM-CAN, 3:05-cv-00542-RLM-CAN,3:05-cv-00593-RLM-CAN,3:05-cv-00595-RLM-CAN,3:05-cv-
                  00596-RLM-CAN, 3:05-cv-00597-RLM-CAN,3:05-cv-00598-RLM-CAN,3:05-cv-00599-RLM-CAN,3:05-cv-
                  00600-RLM-CAN, 3:05-cv-00601-RLM-CAN,3:05-cv-00652-RLM-CAN,3:05-cv-00653-RLM-CAN,3:05-cv-
                  00664-RLM-CAN, 3:05-cv-00665-RLM-CAN,3:05-cv-00666-RLM-CAN,3:05-cv-00667-RLM-CAN,3:05-cv-
                  00668-RLM-CAN, 3:05-cv-00720-RLM-CAN(sdf, ) (Entered: 11/30/2005)

FedEx MDL Docket - OR (Leighter)

DKT_NO : 0060
DATE_FILED = 12/12/2005
IN_N_CT : MDL
APPLIES_TO : All Cases
FILING : Public
DESCRIPTION : TRANSCRIPT of Telephonic Conference held on 11/28/05 before Judge Magistrate Christopher A Nuechterlein. Court Reporter: Geneva L Sones. (sdf, ) (Entered: 12/13/2005)

DKT_NO : 0062
DATE_FILED = 12/14/2005
IN_N_CT : MDL
APPLIES_TO : All Cases
FILING : Public
DESCRIPTION : MOTION for Protective Order by Defendants FedEx Ground Package System Inc, FedEx Ground, FedEx Ground Package System Inc, Fedex Ground Package Systems Inc, FedEx Ground Package System Inc, FedEx Ground Package System Inc, FedEx Ground Package System Inc, FedEx Ground Package System Inc, FedEx Ground Package System Inc, FedEx Ground Package System Inc, Fedex Ground Package Systems Inc, FedEx Ground Package System Inc, Fedex Ground Package Systems Inc, FedEx Ground Package System Inc, FedEx Ground System Inc, FedEx Ground System Inc, Fedex Ground Package Systems Inc, FedEx Ground Package System Inc, FedEx Ground Package System Inc, FedEx Ground System Inc, FedEx Ground Package System Inc, FedEx Ground System Inc, FedEx Ground Package System Inc, FedEx Ground Package System Inc, FedEx Ground System Inc. (Attachments: # 1 Exhibit A - Stipulation and Protective Order)(Brunner Jr, Thomas) (Entered: 12/14/2005)

DKT_NO : 0063
DATE_FILED = 12/14/2005
IN_N_CT : MDL
APPLIES_TO : All Cases
FILING : Public
DESCRIPTION : [Attachment A not on PACER]: Joint MOTION for Protective Order by Defendants FedEx Ground Package System Inc, FedEx Ground, Fedex Ground Package Systems Inc, FedEx Ground System Inc. (Attachments: # 1 Exhibit A - Stipulation and Protective Order)(Brunner Jr, Thomas) Modified on 12/15/2005 to remove attached form of order(smp). (Entered: 12/14/2005)

DKT_NO : 0069
DATE_FILED = 12/28/2005
IN_N_CT : MDL
APPLIES_TO : All Cases
FILING : Public
DESCRIPTION : RESPONSE in Opposition re 62 MOTION for Protective Order, 63 Joint MOTION for Protective Order filed by Larry Louzau, Charles Malkin, Thomas Frasca. (Harwood, Robert) (Entered: 12/28/2005)

DKT_NO : 0070
DATE_FILED = 12/28/2005
IN_N_CT : MDL
APPLIES_TO : All Cases
FILING : Public
DESCRIPTION : CERTIFICATE of Service ( to Docket # 69). (Harwood, Robert) (Entered: 12/28/2005)

DKT_NO : 0098
DATE_FILED = 01/11/2006
IN_N_CT : MDL
APPLIES_TO : All Cases
FILING : Public
DESCRIPTION : REPLY to Response to Motion re 62 MOTION for Protective Order filed by FedEx Ground Package System Inc (District of New Hampshire 1:05cv145), FedEx Ground, FedEx Ground Package System Inc(Eastern District of New York 1:04cv4935), Fedex Ground Package Systems Inc(Southern District of New York 1:04cv9795), FedEx Ground Package System Inc(District of South Dakota 4:05cv4056), FedEx Ground Package System Inc (District of South Dakota 4:05cv4056), FedEx Ground Package System Inc( Western District of Texas 1:05cv155), FedEx Ground Package System Inc(Northern District of California 3:05cv38), FedEx Ground Package System Inc(Western District of Washington 2:05 cv 119), FedEx Ground Package System Inc(Nortern District of Mississippi 2:05cv142), Fedex Ground Package Systems Inc(District of New Jersey 1:05cv2930), FedEx Ground Package System Inc(District of Oregon 3:05cv1127), Fedex Ground Package Systems Inc (Eastern District of Pennsylvania 2:05cv3836), FedEx Ground Package System Inc(Eastern District of

FedEx MDL Docket - OR (Lighter)

Wisconsin 2:05cv737), FedEx Ground System Inc(Northern District of Illinois 1:05cv2326), FedEx Ground System Inc(and their respective health and benefits plans Western District of Tennessee 2:05cv2447), Fedex Ground Package Systems Inc(District of Rhode Island 1:05cv220), FedEx Ground Package System Inc (Western District of Pennsylvania 2:05cv1015), FedEx Ground Package System Inc(District of Kansas 5:03cv4197), FedEx Ground System Inc(and their respective health and benefit plans), FedEx Ground Package System Inc(District of Massachusetts 1:05cv10936), FedEx Ground System Inc, FedEx Ground Package System Inc(District of Massachusetts 1:05cv10936), FedEx Ground Package System Inc(Eastern District of Michigan 1:04 cv 10055), FedEx Ground System Inc(District of Minnesota 0:05cv814). (Brunner Jr, Thomas) (Entered: 01/11/2006)

| | | |
|---|---|---|
| DKT_NO | : | 0101 |
| DATE_FILED | = | 01/13/2006 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | ORDER denying 62 Motion for Protective Order, granting 63 Motion for Joint Protective Order . Signed by Judge Christopher A Nuechterlein on 1/13/06. (sdf, ) (Entered: 01/13/2006) |

| | | |
|---|---|---|
| DKT_NO | : | 0132 |
| DATE_FILED | = | 01/30/2006 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | MOTION for Reconsideration of January 13 101 Order Denying FedEx Ground's Motion for Entry of Protective Order by FedEx Ground Package System Inc(Northern District of California 3:05cv38). (Brunner Jr, Thomas) Modified to add link on 2/2/2006 (ksc). (Entered: 01/30/2006) |

| | | |
|---|---|---|
| DKT_NO | : | 0133 |
| DATE_FILED | = | 01/30/2006 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | MEMORANDUM in Support of 132 MOTION for Reconsideration of January 13 Order Denying FedEx Ground's Motion for Entry of Protective Order filed by FedEx Ground Package System Inc(Northern District of California 3:05cv38). (Attachments: # 1 Exhibit A - Entered Order# 2 Exhibit B - FedEx Ground Proposed Order)(Brunner Jr, Thomas) (Entered: 01/30/2006) |

| | | |
|---|---|---|
| DKT_NO | : | 0134 |
| DATE_FILED | = | 01/30/2006 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | MOTION Oral Argument Pursuant to Local Rule 7.5 on Pending Motion to Reconsider Magistrate Judge's January 13, 2006 101 Order by FedEx Ground Package System Inc(Northern District of California 3:05cv38). (Brunner Jr, Thomas) Modified to add link on 2/2/2006 (ksc). Modified on 3/24/2006 (sdf, ). (Entered: 01/30/2006) |

| | | |
|---|---|---|
| DKT_NO | : | 0182 |
| DATE_FILED | = | 02/14/2006 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | MEMORANDUM in Opposition to 132 MOTION for Reconsideration of January 13 Order Denying FedEx Ground's Motion for Entry of Protective Order filed by Larry Louzau, Charles Malkin. (Harwood, Robert) (Entered: 02/14/2006) |

| | | |
|---|---|---|
| DKT_NO | : | 0183 |
| DATE_FILED | = | 02/14/2006 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | CERTIFICATE of Service to entry 182. (Harwood, Robert) (Entered: 02/14/2006) |

FedEx MDL Docket - OR (Leighter)

| | | |
|---|---|---|
| DKT_NO | : | 0184 |
| DATE_FILED | = | 02/15/2006 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | AMENDED DOCUMENT by Larry Louzau, Charles Malkin. Amendment to 183 CERTIFICATE of Service to entry 182. (Harwood, Robert) (Entered: 02/15/2006) |

| | | |
|---|---|---|
| DKT_NO | : | 0193 |
| DATE_FILED | = | 02/27/2006 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | REPLY to Response to Motion re 132 MOTION for Reconsideration of January 13 Order Denying FedEx Ground's Motion for Entry of Protective Order filed by FedEx Ground. (Brunner Jr, Thomas) (Entered: 02/27/2006) |

| | | |
|---|---|---|
| DKT_NO | : | 0214 |
| DATE_FILED | = | 03/16/2006 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | ORDER denying 132 Motion for Reconsideration, denying as moot 134 Motion for Oral Argument. Signed by Judge Robert L Miller Jr on 3/16/06. (sdf, ) (Entered: 03/23/2006) |

| | | |
|---|---|---|
| DKT_NO | : | 0251 |
| DATE_FILED | = | 05/12/2006 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Public |
| DESCRIPTION | : | Joint MOTION to Amend/Correct 58 Scheduling Order,,,, 52 Scheduling Order,,, by Donald Bumford, Dennis Burns, Tedd Blaisdell, Joseph Condi, Michael Detrimont, Jorge Isla, Mark Gagnon, Paul Gendron, Richard N Gioiosa, David Glidden, Robert Grunditz, James Hall Jr, Frederick Howell Jr, Robert Lee Taylor, William Hurley, Michelle Jones, Marie LaRoche, Gary Lucier, Paul Infantino, Kenneth Parnell, Keith Repack, Dale Fluegel, Dennis McHenry, Mario Russo, Jay Trachim, FedEx Ground Package System Inc, Christopher Van Lenten, Percival Currithers, Donald Swazey, Tyrone Hawkins, Daniel Lavake, Jessie Capers, Patrick Ngei, Bernard Mendoza, Tariq Baskerville, Gitonga Waiguchu, Elaine Muldrow, Jesse Padilla, Michael B Kilmartin, Curtis Johnson, Margaret Johnson, Larry Louzau, Charles Malkin, Joey Rodriguez, Kimberly A Bunger, Darrell Engbrecht, Jay Heintz, Steve Persing, Chad Viereck, John Humphreys, Allan Ross, David Meredith, Jeffrey Quebe, Niles Pinkham, Charles Campbell, Tim Mershon, Bradley D Gregory, Randy Anfinson, James Geiger, Steven Hardie, Theodore Fleming Jr, Jeffrey Carter, Michael Griffin, Dean Alexander, Michael Tofaute, Francis Dennis Lynch, Thomas Mikulski, David McMahon, Frank Cucinotti, Patrick Carrigan, Diane Gordon, Edward Slayman, Derek D Willis, Gary Lee Larson, Dominic R Lupo, Clarence Kelly, Kevin Woodruff, Arthur Smith, Rachella Westbrook, Buddy D Johnson, Robert Erbentraut, Herbert Humphrey, Carlene M Craig, Debbie Lindsey, Janie L Foster, John Lindsey, Leo Rittenhouse, Raymond Tierney, Wayne F Mills Jr, Alan Ginet, Sammy Farland, Donald J McClafferty, Ricardo Bacani, Jeff Bramlage, Paul Luongo, Stephen H McGuinness, Jeffrey Hart, Lawrence Liable, Suzanne Andrade, Kent Whistler, Mike Moore, Keith Barry, Edward Sheehan, Ronald Perry, Randy Azzato, Alan Pacheco, Tim Johnson, Darren Zabrocki, Jarrett Henderson, Donald E Carlson, Sherre Harting, Charles House, Stephen Renberg, Troy Upman, Thomas Carraher, Jim Kost, David R Mosher, Charlie Bertram, John Coleman, William Cress, Barry Hindman, George Sanders, Gregory Cooke (District of South Carolina (Columbia) 3:05cv2588), James Lester, James Kassuba, Ryan Tomaski, Katrina Lee, Magnus B Conroy, Gary Miyazaki, Roland Guillet, Eric J Moss, Fema Onayiga, Gerald Pelkey, David Foss, Robert Gennell Jr, Glenn Poland, Ely Ines, Kimball Rice, Gary Terrio, Harold Bennett, Rodney Owens, Roger Riewe, Jeffrey Shelton, David Stacy, Kenneth M Ries, Peter Allen, Eric Jepson, Peter Wiley, Craig Batley, William Gardner, Ralph Beaulieu. (Ellingstad, Susan) (Entered: 05/12/2006) |

| | | |
|---|---|---|
| DKT_NO | : | 0252 |
| DATE_FILED | = | 05/12/2006 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Public |
| DESCRIPTION | : | MEMORANDUM in Support of 251 Joint MOTION to Amend/Correct 58 Scheduling Order,,,, 52 Scheduling Order,,, filed by Donald Bumford, Dennis Burns, Tedd Blaisdell, Joseph Condi, Michael Detrimont, Jorge Isla, Mark Gagnon, Paul Gendron, Richard N Gioiosa, David Glidden, Robert Grunditz, James Hall Jr, Frederick |

FedEx MDL Docket - OR (Leighter)

Howell Jr, Robert Lee Taylor, William Hurley, Michelle Jones, Marie LaRoche, Gary Lucier, Paul Infantino, Kenneth Parnell, Keith Repack, Dale Fluegel, Dennis McHenry, Mario Russo, Jay Trachim, FedEx Ground Package System Inc, Christopher Van Lenten, Percival Currithers, Donald Swazey, Tyrone Hawkins, Daniel Lavake, Jessie Capers, Patrick Ngei, Bernard Mendoza, Tariq Baskerville, Gitonga Waiguchu, Elaine Muldrow, Jesse Padilla, Michael B Kilmartin, Curtis Johnson, Margaret Johnson, Larry Louzau, Charles Malkin, Joey Rodriguez, Kimberly A Bunger, Darrell Engbrecht, Jay Heintz, Steve Persing, Chad Viereck, John Humphreys, Allan Ross, David Meredith, Jeffrey Quebe, Niles Pinkham, Charles Campbell, Tim Mershon, Bradley D Gregory, Randy Anfinson, James Geiger, Steven Hardie, Theodore Fleming Jr, Jeffrey Carter, Michael Griffin, Dean Alexander, Michael Tofaute, Francis Dennis Lynch, Thomas Mikulski, David McMahon, Frank Cucinotti, Patrick Carrigan, Diane Gordon, Edward Slayman, Derek D Willis, Gary Lee Larson, Dominic R Lupo, Clarence Kelly, Kevin Woodruff, Arthur Smith, Rachella Westbrook, Buddy D Johnson, Robert Erbentraut, Herbert Humphrey, Carlene M Craig, Debbie Lindsey, Janie L Foster, John Lindsey, Leo Rittenhouse, Raymond Tierney, Wayne F Mills Jr, Alan Ginet, Sammy Farland, Donald J McClafferty, Ricardo Bacani, Jeff Bramlage, Paul Luongo, Stephen H McGuinness, Jeffrey Hart, Lawrence Liable, Suzanne Andrade, Kent Whistler, Mike Moore, Keith Barry, Edward Sheehan, Ronald Perry, Randy Azzato, Alan Pacheco, Tim Johnson, Darren Zabrocki, Jarrett Henderson, Donald E Carlson, Sherre Harting, Charles House, Stephen Renberg, Troy Upman, Thomas Carraher, Jim Kost, David R Mosher, Charlie Bertram, John Coleman, William Cress, Barry Hindman, George Sanders, Gregory Cooke(District of South Carolina (Columbia) 3:05cv2588), James Lester, James Kassuba, Ryan Tomaski, Katrina Lee, Magnus B Conroy, Gary Miyazaki, Roland Guillet, Eric J Moss, Fema Onayiga, Gerald Pelkey, David Foss, Robert Gennell Jr, Glenn Poland, Ely Ines, Kimball Rice, Gary Terrio, Harold Bennett, Rodney Owens, Roger Riewe, Jeffrey Shelton, David Stacy, Kenneth M Ries, Peter Allen, Eric Jepson, Peter Wiley, Craig Batley, William Gardner, Ralph Beaulieu. (Attachments: # 1 Exhibit A - Proposed Pretrial Deadlines)(Ellingstad, Susan) (Entered: 05/12/2006)

| | | |
|---|---|---|
| DKT_NO | : | 0306 |
| DATE_FILED | = | 07/10/2006 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | MOTION to Compel Production of Plaintiffs' Tax and Financial Records by FedEx Ground. Associated Cases: 3:05-md-00527-RLM-CAN,3:05-cv-00390-RLM-CAN,3:05-cv-00528-RLM-CAN,3:05-cv-00529-RLM-CAN, 3:05-cv-00530-RLM-CAN,3:05-cv-00531-RLM-CAN,3:05-cv-00532-RLM-CAN,3:05-cv-00533-RLM-CAN, 3:05-cv-00534-RLM-CAN,3:05-cv-00535-RLM-CAN,3:05-cv-00537-RLM-CAN,3:05-cv-00538-RLM-CAN, 3:05-cv-00539-RLM-CAN,3:05-cv-00540-RLM-CAN,3:05-cv-00541-RLM-CAN,3:05-cv-00542-RLM-CAN, 3:05-cv-00593-RLM-CAN,3:05-cv-00595-RLM-CAN,3:05-cv-00596-RLM-CAN,3:05-cv-00597-RLM-CAN, 3:05-cv-00598-RLM-CAN,3:05-cv-00599-RLM-CAN,3:05-cv-00600-RLM-CAN,3:05-cv-00601-RLM-CAN, 3:05-cv-00652-RLM-CAN,3:05-cv-00664-RLM-CAN,3:05-cv-00666-RLM-CAN,3:05-cv-00667-RLM-CAN, 3:05-cv-00668-RLM-CAN,3:05-cv-00720-RLM-CAN,3:05-cv-00796-RLM-CAN,3:06-cv-00209-RLM-CAN, 3:06-cv-00269-RLM-CAN,3:06-cv-00337-RLM,3:06-cv-00393-RLM-CAN(Brunner Jr, Thomas) (Entered: 07/10/2006) |

| | | |
|---|---|---|
| DKT_NO | : | 0307 |
| DATE_FILED | = | 07/10/2006 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | MEMORANDUM in Support of 306 MOTION to Compel Production of Plaintiffs' Tax and Financial Records filed by FedEx Ground. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G)(Brunner Jr, Thomas) (Entered: 07/10/2006) |

| | | |
|---|---|---|
| DKT_NO | : | 0308 |
| DATE_FILED | = | 07/10/2006 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | STATEMENT Local Rule 37.1 Certification Statement in Support of 306 Rule 37 motion to Compel Production of Tax and Financial Records filed by FedEx Ground. (Brunner Jr, Thomas) (Entered: 07/10/2006) |

| | | |
|---|---|---|
| DKT_NO | : | 0315 |
| DATE_FILED | = | 07/27/2006 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | NOTICE by Charles Malkin re 306 MOTION to Compel Production of Plaintiffs' Tax and Financial Records with Letter Agreeing to Extend Time to File Opposition Motion and Brief thereto (Harwood, Robert) (Entered: 07/27/2006) |

FedEx MDL Docket - OR (Leighter)

| | | |
|---|---|---|
| DKT_NO | : | 0320 |
| DATE_FILED | = | 08/04/2006 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | RESPONSE in Opposition re 306 MOTION to Compel Production of Plaintiffs' Tax and Financial Records filed by FedEx Plaintiffs. (Attachments: # 1 Exhibit A - to Plf's Opp to Def's Motion to Compel Tax Returns# 2 Exhibit B - to Plf's Opp to Def's Motion to Compel Tax Returns# 3 Exhibit C - to Plf's Opp to Def's Motion to Compel Tax Returns# 4 Exhibit D - to Plf's Opp to Def's Motion to Compel Tax Returns# 5 Exhibit E - to Plf's Opp to Def's Motion to Compel Tax Returns# 6 Exhibit F - to Plf's Opp to Def's Motion to Compel Tax Returns) (Harwood, Robert) (Entered: 08/04/2006) |

| | | |
|---|---|---|
| DKT_NO | : | 0342 |
| DATE_FILED | = | 08/17/2006 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | REPLY to Response to Motion re 306 MOTION to Compel Production of Plaintiffs' Tax and Financial Records filed by FedEx Ground Package System Inc(Northern District of California 3:05cv38). (LyJordan, Anh-Nguyet) (Entered: 08/17/2006) |

| | | |
|---|---|---|
| DKT_NO | : | 0343 |
| DATE_FILED | = | 08/18/2006 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | AMENDED REPLY to Response to Motion re 306 MOTION to Compel Production of Plaintiffs' Tax and Financial Records -- Amended Reply in Support of Motion to Compel (to Replace Docket 342 ) filed by FedEx Ground. (Brunner Jr, Thomas) Modified on 8/22/2006 to edit text and add link (smp). (Entered: 08/18/2006) |

| | | |
|---|---|---|
| DKT_NO | : | 0356 |
| DATE_FILED | = | 09/06/2006 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | OPINION AND ORDER denying 306 Motion to Compel . Signed by Judge Christopher A Nuechterlein on 9/6/06. Associated Cases: 3:05-md-00527-RLM-CAN,3:05-cv-00390-RLM-CAN,3:05-cv-00528-RLM-CAN,3:05-cv-00529-RLM-CAN, 3:05-cv-00530-RLM-CAN,3:05-cv-00531-RLM-CAN,3:05-cv-00532-RLM-CAN,3:05-cv-00533-RLM-CAN, 3:05-cv-00534-RLM-CAN,3:05-cv-00535-RLM-CAN,3:05-cv-00537-RLM-CAN,3:05-cv-00538-RLM-CAN, 3:05-cv-00539-RLM-CAN,3:05-cv-00540-RLM-CAN,3:05-cv-00541-RLM-CAN,3:05-cv-00542-RLM-CAN, 3:05-cv-00593-RLM-CAN,3:05-cv-00595-RLM-CAN,3:05-cv-00596-RLM-CAN,3:05-cv-00597-RLM-CAN, 3:05-cv-00598-RLM-CAN,3:05-cv-00599-RLM-CAN,3:05-cv-00600-RLM-CAN,3:05-cv-00601-RLM-CAN, 3:05-cv-00652-RLM-CAN,3:05-cv-00664-RLM-CAN,3:05-cv-00666-RLM-CAN,3:05-cv-00667-RLM-CAN, 3:05-cv-00668-RLM-CAN,3:05-cv-00720-RLM-CAN,3:05-cv-00796-RLM-CAN,3:06-cv-00209-RLM-CAN, 3:06-cv-00269-RLM-CAN,3:06-cv-00337-RLM,3:06-cv-00393-RLM-CAN,3:06-cv-00428-RLM-CAN, 3:06-cv-00429-RLM-CAN(sdf, ) (Entered: 09/08/2006) |

| | | |
|---|---|---|
| DKT_NO | : | 0369 |
| DATE_FILED | = | 09/20/2006 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | MOTION for Reconsideration re 356 Order on Motion to Compel,,, by FedEx Ground Package System Inc (Northern District of California 3:05cv38). Associated Cases: 3:05-md-00527-RLM-CAN,3:05-cv-00390-RLM-CAN,3:05-cv-00528-RLM-CAN,3:05-cv-00529-RLM-CAN, 3:05-cv-00530-RLM-CAN,3:05-cv-00531-RLM-CAN,3:05-cv-00532-RLM-CAN,3:05-cv-00533-RLM-CAN, 3:05-cv-00534-RLM-CAN,3:05-cv-00535-RLM-CAN,3:05-cv-00537-RLM-CAN,3:05-cv-00538-RLM-CAN, 3:05-cv-00539-RLM-CAN,3:05-cv-00540-RLM-CAN,3:05-cv-00541-RLM-CAN,3:05-cv-00542-RLM-CAN, 3:05-cv-00593-RLM-CAN,3:05-cv-00595-RLM-CAN,3:05-cv-00596-RLM-CAN,3:05-cv-00597-RLM-CAN, 3:05-cv-00598-RLM-CAN,3:05-cv-00599-RLM-CAN,3:05-cv-00600-RLM-CAN,3:05-cv-00601-RLM-CAN, 3:05-cv-00652-RLM-CAN,3:05-cv-00664-RLM-CAN,3:05-cv-00666-RLM-CAN,3:05-cv-00667-RLM-CAN, 3:05-cv-00668-RLM-CAN,3:05-cv-00720-RLM-CAN,3:05-cv-00796-RLM-CAN,3:06-cv-00209-RLM-CAN, 3:06-cv-00269-RLM-CAN,3:06-cv-00337-RLM,3:06-cv-00393-RLM-CAN,3:06-cv-00428-RLM-CAN, 3:06-cv-00429-RLM-CAN(Brunner Jr, Thomas) (Entered: 09/20/2006) |

FedEx MDL Docket - OR (Leighter)

DKT_NO          :  0370
DATE_FILED      =  09/20/2006
IN_N_CT         :  MDL
APPLIES_TO      :  All Cases
FILING          :  Public
DESCRIPTION     :  MEMORANDUM in Support of 369 MOTION for Reconsideration re 356 Order on Motion to Compel,,, filed by
                   FedEx Ground Package System Inc(Northern District of California 3:05cv38). (Brunner Jr, Thomas) (Entered:
                   09/20/2006)

DKT_NO          :  0379
DATE_FILED      =  10/10/2006
IN_N_CT         :  MDL
APPLIES_TO      :  All Cases
FILING          :  Public
DESCRIPTION     :  MEMORANDUM in Opposition to 369 MOTION for Reconsideration re 356 Order on Motion to Compel,,, filed
                   by Dean Alexander. (Regan, Anne) (Entered: 10/10/2006)

DKT_NO          :  0380
DATE_FILED      =  10/10/2006
IN_N_CT         :  MDL
APPLIES_TO      :  All Cases
FILING          :  Public
DESCRIPTION     :  AFFIDAVIT in Opposition re 369 MOTION for Reconsideration re 356 Order on Motion to Compel,,, In Support
                   of Plaintiff's Memorandum in Opposition to Defendant's Motion to Reconsider Magistrate Judge Nuechterlein's
                   Ruling Regarding Plaintiffs' Tax Records filed by Dean Alexander. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3
                   Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I)(Regan, Anne) (Entered:
                   10/10/2006)

DKT_NO          :  0386
DATE_FILED      =  10/23/2006
IN_N_CT         :  MDL
APPLIES_TO      :  All Cases
FILING          :  Public
DESCRIPTION     :  REPLY to Response to Motion re 369 MOTION for Reconsideration re 356 Order on Motion to Compel,,, filed
                   by FedEx Ground Package System Inc(Northern District of California 3:05cv38). (Brunner, Thomas) (Entered:
                   10/23/2006)

DKT_NO          :  0427
DATE_FILED      =  11/29/2006
IN_N_CT         :  MDL
APPLIES_TO      :  All Cases
FILING          :  Filed Under Seal
DESCRIPTION     :  NOTICE OF MANUAL FILING of Reply Memorandum Supporting Plaintiffs' Motion to Compel Documents
                   Redacted on the Grounds of Irrelevance (sdf, ) (Entered: 12/04/2006)

DKT_NO          :  0433
DATE_FILED      =  12/14/2006
IN_N_CT         :  MDL
APPLIES_TO      :  All Cases
FILING          :  Public
DESCRIPTION     :  MOTION to Compel Production of Discovery Related to International Brotherhood of Teamsters by FedEx
                   Ground. Associated Cases: 3:05-md-00527-RLM-CAN,3:05-cv-00390-RLM-CAN,3:05-cv-00528-RLM-
                   CAN,3:05-cv-00529-RLM-CAN, 3:05-cv-00530-RLM-CAN,3:05-cv-00531-RLM-CAN,3:05-cv-00532-RLM-
                   CAN,3:05-cv-00533-RLM-CAN, 3:05-cv-00534-RLM-CAN,3:05-cv-00535-RLM-CAN,3:05-cv-00537-RLM-
                   CAN,3:05-cv-00538-RLM-CAN, 3:05-cv-00539-RLM-CAN,3:05-cv-00540-RLM-CAN,3:05-cv-00541-RLM-
                   CAN,3:05-cv-00542-RLM-CAN, 3:05-cv-00593-RLM-CAN,3:05-cv-00595-RLM-CAN,3:05-cv-00596-RLM-
                   CAN,3:05-cv-00597-RLM-CAN, 3:05-cv-00598-RLM-CAN,3:05-cv-00599-RLM-CAN,3:05-cv-00600-RLM-
                   CAN,3:05-cv-00601-RLM-CAN, 3:05-cv-00652-RLM-CAN,3:05-cv-00664-RLM-CAN,3:05-cv-00666-RLM-
                   CAN,3:05-cv-00667-RLM-CAN, 3:05-cv-00668-RLM-CAN,3:05-cv-00720-RLM-CAN,3:05-cv-00796-RLM-
                   CAN,3:06-cv-00209-RLM-CAN, 3:06-cv-00269-RLM-CAN,3:06-cv-00337-RLM,3:06-cv-00393-RLM-CAN,3:06-
                   cv-00428-RLM-CAN, 3:06-cv-00429-RLM-CAN,3:06-cv-00801-RLM-CAN,3:06-cv-00802-RLM-CAN(Brunner,
                   Thomas) (Entered: 12/14/2006)

FedEx MDL Docket - OR (Leighter)

DKT_NO           : 0434
DATE_FILED       = 12/14/2006
IN_N_CT          : MDL
APPLIES_TO       : All Cases
FILING           : Public
DESCRIPTION      : MEMORANDUM in Support of 433 MOTION to Compel Production of Discovery Related to International
                   Brotherhood of Teamsters filed by FedEx Ground. (Attachments: # 1 Exhibit A - Request for Production No. 1#
                   2 Exhibit B - Interrogatory 12# 3 Exhibit C - Addendum Response# 4 Exhibit D - Objections to Second
                   Requests for Production# 5 Exhibit E - Objections to Third Set of Interrogatories# 6 Exhibit F - Addendum
                   Response to Third Set of Interrogatories# 7 Declaration of Evelyn Becker - Part 1# 8 Declaration of Evelyn
                   Becker - Part 2# 9 Declaration of Evelyn Becker - Part 3)(Brunner, Thomas) (Entered: 12/14/2006)

DKT_NO           : 0435
DATE_FILED       = 12/14/2006
IN_N_CT          : MDL
APPLIES_TO       : All Cases
FILING           : Public
DESCRIPTION      : STATEMENT Local Rule 37.1 Certification Statement in Support of Rule 37 Motion to Compel Production of
                   Discovery Related to the International Brotherhood of Teamsters. (Brunner, Thomas) (Entered: 12/14/2006)

DKT_NO           : 0451
DATE_FILED       = 12/14/2006
IN_N_CT          : MDL
APPLIES_TO       : All Cases
FILING           : Public
DESCRIPTION      : OPINION AND ORDER: Defendant's objection to the Magistrate Judge's ruling 369 is SUSTAINED IN PART
                   and the Defendants' motion to compel 306 is GRANTED IN PART.. Signed by Judge Robert L Miller Jr on
                   12/14/06. Associated Cases: 3:05-md-00527-RLM-CAN,3:05-cv-00390-RLM-CAN,3:05-cv-00528-RLM-
                   CAN,3:05-cv-00529-RLM-CAN, 3:05-cv-00530-RLM-CAN,3:05-cv-00531-RLM-CAN,3:05-cv-00532-RLM-
                   CAN,3:05-cv-00533-RLM-CAN, 3:05-cv-00534-RLM-CAN,3:05-cv-00535-RLM-CAN,3:05-cv-00537-RLM-
                   CAN,3:05-cv-00538-RLM-CAN, 3:05-cv-00539-RLM-CAN,3:05-cv-00540-RLM-CAN,3:05-cv-00541-RLM-
                   CAN,3:05-cv-00542-RLM-CAN, 3:05-cv-00593-RLM-CAN,3:05-cv-00595-RLM-CAN,3:05-cv-00596-RLM-
                   CAN,3:05-cv-00597-RLM-CAN, 3:05-cv-00598-RLM-CAN,3:05-cv-00599-RLM-CAN,3:05-cv-00600-RLM-
                   CAN,3:05-cv-00601-RLM-CAN, 3:05-cv-00652-RLM-CAN,3:05-cv-00664-RLM-CAN,3:05-cv-00666-RLM-
                   CAN,3:05-cv-00667-RLM-CAN, 3:05-cv-00668-RLM-CAN,3:05-cv-00720-RLM-CAN,3:05-cv-00796-RLM-
                   CAN,3:06-cv-00209-RLM-CAN, 3:06-cv-00269-RLM-CAN,3:06-cv-00337-RLM,3:06-cv-00393-RLM-CAN,3:06-
                   cv-00428-RLM-CAN, 3:06-cv-00429-RLM-CAN,3:06-cv-00801-RLM-CAN,3:06-cv-00802-RLM-CAN(sdf, )
                   (Entered: 12/19/2006)

DKT_NO           : 0436
DATE_FILED       = 12/18/2006
IN_N_CT          : MDL
APPLIES_TO       : All Cases
FILING           : Public
DESCRIPTION      : STATEMENT OF PLAINTIFFS REGARDING SCHEDULING ISSUES. (Attachments: # 1 Exhibit 1# 2
                   Certificate of Service)(Ellingstad, Susan) (Entered: 12/18/2006)

DKT_NO           : 0450
DATE_FILED       = 12/18/2006
IN_N_CT          : MDL
APPLIES_TO       : All Cases
FILING           : Public
DESCRIPTION      : STATEMENT by FedEx Ground Package System, Inc. Regarding Scheduling and Briefing Issues. (Brunner,
                   Thomas) (Entered: 12/18/2006)

DKT_NO           : 0452
DATE_FILED       = 12/20/2006
IN_N_CT          : MDL
APPLIES_TO       : All Cases
FILING           : Public
DESCRIPTION      : MOTION HEARING held on 12/20/2006 all pending motions; Judge Christopher A Nuechterlein. Pla appeared
                   by atty S Ellingstad, R Harwood, J Cureton. Dft appeared by atty R Schwartz, A Fox, T Brunner. Order to be
                   Entered.(Court Reporter Debra Bonk.) (slm, ) (Entered: 12/20/2006)

FedEx MDL Docket - OR (Leighter)

| | | |
|---|---|---|
| DKT_NO | : | 0453 |
| DATE_FILED | = | 12/21/2006 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | ORDER : By agreement of the parties the Discovery deadline for all current discovery is now 1/31/07. The initial deadline for Plaintiffs' class briefing is extended to 2/12/07.. Signed by Judge Christopher A Nuechterlein on 12/21/06. Associated Cases: 3:05-md-00527-RLM-CAN,3:05-cv-00390-RLM-CAN,3:05-cv-00528-RLM-CAN,3:05-cv-00529-RLM-CAN, 3:05-cv-00530-RLM-CAN,3:05-cv-00531-RLM-CAN,3:05-cv-00532-RLM-CAN,3:05-cv-00533-RLM-CAN, 3:05-cv-00534-RLM-CAN, 3:05-cv-00535-RLM-CAN, 3:05-cv-00537-RLM-CAN,3:05-cv-00538-RLM-CAN, 3:05-cv-00539-RLM-CAN,3:05-cv-00540-RLM-CAN,3:05-cv-00541-RLM-CAN,3:05-cv-00542-RLM-CAN, 3:05-cv-00593-RLM-CAN,3:05-cv-00595-RLM-CAN,3:05-cv-00596-RLM-CAN,3:05-cv-00597-RLM-CAN, 3:05-cv-00598-RLM-CAN,3:05-cv-00599-RLM-CAN,3:05-cv-00600-RLM-CAN,3:05-cv-00601-RLM-CAN, 3:05-cv-00652-RLM-CAN,3:05-cv-00664-RLM-CAN,3:05-cv-00666-RLM-CAN,3:05-cv-00667-RLM-CAN, 3:05-cv-00668-RLM-CAN,3:05-cv-00720-RLM-CAN,3:05-cv-00796-RLM-CAN,3:06-cv-00209-RLM-CAN, 3:06-cv-00269-RLM-CAN,3:06-cv-00337-RLM,3:06-cv-00393-RLM-CAN,3:06-cv-00428-RLM-CAN, 3:06-cv-00429-RLM-CAN,3:06-cv-00801-RLM-CAN,3:06-cv-00802-RLM-CAN,3:06-cv-00826-RLM-CAN(sdf, ) (Entered: 12/21/2006) |

| | | |
|---|---|---|
| DKT_NO | : | 0454 |
| DATE_FILED | = | 12/27/2006 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | MOTION to Amend/Correct Scheduling Order, or, In the Alternative, Preclude Def's Expert Reports by FedEx Plaintiffs. Associated Cases: 3:05-md-00527-RLM-CAN,3:05-cv-00390-RLM-CAN,3:05-cv-00528-RLM-CAN,3:05-cv-00529-RLM-CAN, 3:05-cv-00530-RLM-CAN,3:05-cv-00531-RLM-CAN,3:05-cv-00532-RLM-CAN,3:05-cv-00533-RLM-CAN, 3:05-cv-00534-RLM-CAN, 3:05-cv-00535-RLM-CAN, 3:05-cv-00537-RLM-CAN,3:05-cv-00538-RLM-CAN, 3:05-cv-00539-RLM-CAN,3:05-cv-00540-RLM-CAN,3:05-cv-00541-RLM-CAN,3:05-cv-00542-RLM-CAN, 3:05-cv-00593-RLM-CAN,3:05-cv-00595-RLM-CAN,3:05-cv-00596-RLM-CAN,3:05-cv-00597-RLM-CAN, 3:05-cv-00598-RLM-CAN,3:05-cv-00599-RLM-CAN,3:05-cv-00600-RLM-CAN,3:05-cv-00601-RLM-CAN, 3:05-cv-00652-RLM-CAN,3:05-cv-00664-RLM-CAN,3:05-cv-00666-RLM-CAN,3:05-cv-00667-RLM-CAN, 3:05-cv-00668-RLM-CAN,3:05-cv-00720-RLM-CAN,3:05-cv-00796-RLM-CAN,3:06-cv-00209-RLM-CAN, 3:06-cv-00269-RLM-CAN,3:06-cv-00337-RLM,3:06-cv-00393-RLM-CAN,3:06-cv-00428-RLM-CAN, 3:06-cv-00429-RLM-CAN,3:06-cv-00801-RLM-CAN,3:06-cv-00802-RLM-CAN,3:06-cv-00826-RLM-CAN(Harwood, Robert) (Entered: 12/27/2006) |

| | | |
|---|---|---|
| DKT_NO | : | 0455 |
| DATE_FILED | = | 12/27/2006 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | MEMORANDUM in Support of 454 MOTION to Amend/Correct Scheduling Order, or, In the Alternative, Preclude Def's Expert Reports filed by FedEx Plaintiffs. (Harwood, Robert) (Entered: 12/27/2006) |

| | | |
|---|---|---|
| DKT_NO | : | 0456 |
| DATE_FILED | = | 12/27/2006 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | CERTIFICATE of Good Faith In Support Of 454 Plaintiffs' Motion To Amend Scheduling Order. (Harwood, Robert) (Entered: 12/27/2006) |

| | | |
|---|---|---|
| DKT_NO | : | 0457 |
| DATE_FILED | = | 12/29/2006 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Filed Under Seal |
| DESCRIPTION | : | NOTICE OF MANUAL FILING of DECLARATION OF LYNN ROSSMAN FARIS IN SUPPORT OF PLAINTIFFS' OPPOSITION TO DEFENDANT'S MOTION TO COMPEL PRODUCTION OF DISCOVERY RELATED TO INTERNATIONAL BROTHERHOOD OF TEAMSTERS by Dean Alexander (Faris, Lynn) (Entered: 12/29/2006) |

FedEx MDL Docket - OR (Leighter)

DKT_NO          : 0459
DATE_FILED      = 12/29/2006
IN_N_CT         : MDL
APPLIES_TO      : All Cases
FILING          : Public
DESCRIPTION     : MEMORANDUM in Opposition to 433 MOTION to Compel Production of Discovery Related to International Brotherhood of Teamsters PLAINTIFFS' OPPOSITION TO DEFENDANT'S MOTION TO COMPEL PRODUCTION OF DISCOVERY RELATED TO ALLEGED COMMUNICATIONS BETWEEN PLAINTIFFS' COUNSEL AND EMPLOYEES OF THE INTERNATIONAL BROTHERHOOD OF TEAMSTERS filed by Dean Alexander. (Attachments: # 1 Appendix Appendix A# 2 Appendix# 3 Appendix# 4 Appendix# 5 Appendix# 6 Appendix# 7 Appendix# 8 Appendix)(Faris, Lynn) (Entered: 12/29/2006)

DKT_NO          : 0460
DATE_FILED      = 12/29/2006
IN_N_CT         : MDL
APPLIES_TO      : All Cases
FILING          : Public
DESCRIPTION     : SUPPLEMENT to 459 Memorandum in Opposition,,, SUPPLEMENTAL DECLARATION OF LYNN ROSSMAN FARIS IN SUPPORT OF PLAINTIFFS' OPPOSITION TO DEFENDANT'S MOTION TO COMPEL PRODUCTION OF DISCOVERY RELATED TO INTERNATIONAL BROTHERHOOD OF TEAMSTERS filed by Dean Alexander. (Faris, Lynn) (Entered: 12/29/2006)

DKT_NO          : 0461
DATE_FILED      = 12/29/2006
IN_N_CT         : MDL
APPLIES_TO      : All Cases
FILING          : Public
DESCRIPTION     : CERTIFICATE OF SERVICE by Dean Alexander re 457 Notice of Manual Filing, 459 Memorandum in Opposition,,, 460 Supplement, PROOF OF SERVICE (Faris, Lynn) (Entered: 12/29/2006)

DKT_NO          : 0462
DATE_FILED      = 01/02/2007
IN_N_CT         : MDL
APPLIES_TO      : All Cases
FILING          : Public
DESCRIPTION     : CERTIFICATE of Good Faith in Support of 394 Plaintiffs' Motion to Compel Documents and Testimony Improperly Designated as Privileged by Defendant FedEx Ground Package System, Inc.. (Attachments: # 1 Exhibit A# 2 Certificate of Service)(Ellingstad, Susan) (Entered: 01/02/2007)

DKT_NO          : 0465
DATE_FILED      = 01/04/2007
IN_N_CT         : MDL
APPLIES_TO      : All Cases
FILING          : Public
DESCRIPTION     : OBJECTION by FedEx Ground to 462 Plaintiffs' Untimely Rule 37.1 Certification in Support of Motion to Compel Privileged Documents and Testimony. (Brunner, Thomas) Modified on 1/10/2007 to add link(Paulson, Shirley). (Entered: 01/04/2007)

DKT_NO          : 0476
DATE_FILED      = 01/16/2007
IN_N_CT         : MDL
APPLIES_TO      : All Cases
FILING          : Public
DESCRIPTION     : REPLY to Response to Motion re (433 in 3:05-md-00527-RLM-CAN) MOTION to Compel Production of Discovery Related to International Brotherhood of Teamsters filed by FedEx Ground Package System Inc (Northern District of California 3:05cv38). Associated Cases: 3:05-md-00527-RLM-CAN et al.(Brunner, Thomas) (Entered: 01/16/2007)

DKT_NO          : 0477
DATE_FILED      = 01/16/2007
IN_N_CT         : MDL
APPLIES_TO      : All Cases
FILING          : Public
DESCRIPTION     : RESPONSE in Opposition re 454 MOTION to Amend/Correct Scheduling Order, or, In the Alternative,

FedEx MDL Docket - OR (Leighter)

Preclude Def's Expert Reports filed by Fedex Ground Package Systems Inc(Southern District of New York 1:04cv9795). (Attachments: # 1 Affidavit Schwartz Decl.# 2 Affidavit Brenner Decl.)(Brunner, Thomas) (Entered: 01/16/2007)

| | | |
|---|---|---|
| DKT_NO | : | 0478 |
| DATE_FILED | = | 01/17/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | Joint MOTION to Amend/Correct 261 Order on Motion to Amend/Correct dated May 26, 2006 by Defendant FedEx Ground Package System Inc, Plaintiff FedEx Plaintiffs. (Ellingstad, Susan) (Entered: 01/17/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0479 |
| DATE_FILED | = | 01/18/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | REPLY to Response to Motion re 454 MOTION to Amend/Correct Scheduling Order, or, In the Alternative, Preclude Def's Expert Reports filed by FedEx Plaintiffs. (Attachments: # 1 Declaration# 2 Exhibit 1-2# 3 Certificate of Service)(Ellingstad, Susan) (Entered: 01/18/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0481 |
| DATE_FILED | = | 01/19/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | ORDER granting (478) Motion to Amend Scheduling Order. Movants expert reports or affidavits to be delivered to the opponents by 6/5/2007. Opponents have until 7/9/2007 to depose such experts. Opponents expert reports or affidavits to be delivered to the movants by 7/9/2007. Depositions of opponents' experts to take place by 8/6/2007. Signed by Judge Christopher A Nuechterlein on 1/19/07. Associated Cases: 3:05-md-00527-RLM-CAN et al.(ksc) (Entered: 01/23/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0482 |
| DATE_FILED | = | 01/23/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | ORDER granting in part (454) Motion to Amend class certification briefing schedule. First phase of class certification briefs due 3/12/2007; Second phase briefs due 4/2/2007; Third phase briefs due 4/23/2007. Defendants to respond within 45 days; Plaintiffs to reply within 30 days. Plaintiff's request to strike Fedex's experts is STRICKEN. Signed by Judge Christopher A Nuechterlein on 1/23/07. Associated Cases: 3:05-md-00527-RLM-CAN et al.(ksc) (Entered: 01/23/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0542 |
| DATE_FILED | = | 03/05/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | ORDER in case 3:05-cv-00390-RLM-CAN; granting in part Plaintiffs' (433) Motion to Compel, granting (486) Motion to Compel, granting (488) Motion to Compel, and granting 471 Motion to quash. Signed by Judge Christopher A Nuechterlein on 3/5/07. Associated Cases: 3:05-md-00527-RLM-CAN et al.(sdf) text Modified on 3/7/2007 to reflect that motions 486 , 488 & 471 were granted. (jld). (Entered: 03/06/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0559 |
| DATE_FILED | = | 03/13/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Filed Under Seal |
| DESCRIPTION | : | NOTICE OF MANUAL FILING of Omnibus Fact Memorandum in Support of Plaintiffs' Motion for Class Certification, Declaration of Susan E. Ellingstad in Support of Plaintiffs' Motion for Class Certification, and Plaintiffs' Appendix by FedEx Plaintiffs (Ellingstad, Susan) (Entered: 03/13/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0567 |
| DATE_FILED | = | 03/15/2007 |
| IN_N_CT | : | MDL |

FedEx MDL Docket - OR (Leighter)

| | | |
|---|---|---|
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | MOTION for Review of Magistrate Judge Decision by a District Judge by Plaintiff Dean Alexander. (Attachments: # 1 Supplement Memorandum of Law# 2 Supplement Proposed Order# 3 Exhibit Exhibit A# 4 Exhibit Exhibit B# 5 Exhibit Exhibit C# 6 Affidavit Proof of Service)Associated Cases: 3:05-md-00527-RLM-CAN et al.(Fink, Eric) (Entered: 03/15/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0571 |
| DATE_FILED | = | 03/23/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | MOTION to Amend/Correct Scheduling Order by Plaintiff FedEx Plaintiffs. (Attachments: # 1 Memorandum of Law In Support of Plaintiffs' Motion to Amend Scheduling Order# 2 Certificate of Good Faith In Support of Motion to Amend Scheduling Order)(Overs, Peter) (Entered: 03/23/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0573 |
| DATE_FILED | = | 04/02/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | MEMORANDUM in Opposition to 567 MOTION for Review of Magistrate Judge Decision by a District Judge filed by FedEx Ground. (Brunner, Thomas) (Entered: 04/02/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0574 |
| DATE_FILED | = | 04/02/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Filed Under Seal |
| DESCRIPTION | : | NOTICE OF MANUAL FILING of Second Declaration of Susan E. Ellingstad in Support of Plaintiffs' Motion for Class Certification and Plaintiffs' Second Appendix by FedEx Plaintiffs (Ellingstad, Susan) (Entered: 04/02/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0589 |
| DATE_FILED | = | 04/16/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | BRIEF in Support of 567 MOTION for Review of Magistrate Judge Decision by a District Judge PLAINTIFFS' REPLY BRIEF IN SUPPORT OF THEIR MOTION FOR REVIEW OF PORTIONS OF MAGISTRATE'S DECISION DATED MARCH 5, 2007 filed by Donald Bumford, Dennis Burns, Tedd Blaisdell, Joseph Condi, Michael Detrimont, Jorge Isla, Mark Gagnon, Paul Gendron, Richard N Gioiosa, David Glidden, Robert Gruditz, James Hall, Jr, Frederick Howell Jr, Robert Lee Taylor, William Hurley, Michelle Jones, Marie LaRoche, Gary Lucier, Paul Infantino, Kenneth Parnell, Keith Repack, Dale Fluegel, Dennis McHenry, Mario Russo, Jay Trachim, Christopher Van Lenten, Percival Currithers, Donald Swazey, Tyrone Hawkins, Daniel Lavake, Jessie Capers, Patrick Ngei, Bernard Mendoza, Sergei Selenskikh, Tariq Baskerville, Gitonga Waiguchu, Elaine Muldrow, L C Bell Jr, Rita King, Natasha Quimby, Kenneth Steed, Neal Bergkamp, Matthew Cook, Heidi Law, Sylvia O'Brien, FedEx Plaintiffs, Jesse Padilla, Michael B Kilmartin, Rob Carlson, Mike Callahan, Penny Massa, Curtis Johnson, Darryl M Brown, Harvey Samuel, Bridgette Whitehead, Nicholas Conte, George Hammer, Damian Ivanov, Daniel Santa, Margaret Johnson, Reginald Gray, Jammie Hill, Marcus Holmes, Roy Patton Jr, Tom Skundrich Jr, James Tichenor, Carl Tucker, Dean Wiley, Larry Louzau, Charles Malkin, Joey Rodriguez, Thomas Frasca, Albert Anaya, Gupertino Magana, Kimberly A Bunger, Dale Rose, Agostino Scalercio, Anthony Ybarra, Lance Tucker, Shane Tucker, Darrell Engbrecht, Aaron Ver Steeg, Jeremy Brinker, John F Esculano, Jay Heintz, Steve Persing, Chad Viereck, John Humphreys, Allan Ross, David Meredith, Jeffrey Quebe, Niles Pinkham, Charles Campbell, Tim Mershon, Lawrence Asbury, Bradley D Gregory, Roger Davis, Randy Anfinson, David Harris, James Geiger, Thomas Westcott, Steven Hardie, John Schnebeck, Cheryl Pilakowski, Walter Wallace, Tina Floyd, Theodore Fleming Jr, Jeffrey Carter, Michael Griffin, Dean Alexander, Michael Tofaute, Francis Dennis Lynch, Thomas Mikulski, David McMahon, James Hough, Frank Cucinotti, Patrick Carrigan, Diane Gordon, William J Lombo, Edward Slayman, Derek D Willis, Gary Lee Larson, Dominic R Lupo, Clarence Kelly, Kevin Woodruff, Kevin E Peterson, Arthur Smith, Rachella Westbrook, Buddy D Johnson, Robert Erbentraut, Herbert Humphrey, Carlene M Craig, Harold Mitchell, Debbie Lindsey, Janie L Foster, John Lindsey, Terry Rodgers, Leo Rittenhouse, Raymond Tierney, Wayne F Mills Jr, Alan Ginet, Sammy Farland, Donald J McClafferty, Ricardo Bacani, Jeff Bramlage, Paul Luongo, Stephen H McGuinness, Jeffrey Hart, Lawrence Liable, Suzanne Andrade, Kent Whistler, Mike Moore, Keith Barry, |

FedEx MDL Docket - OR (Leighter)

Edward Sheehan, Ronald Perry, Randy Azzato, Alan Pacheco, Tim Johnson, Darren Zabrocki, Jarrett Henderson, Donald E Carlson, Sherre Harting, Charles House, Stephen Renberg, Troy Upman, Thomas Carraher, Jim Kost, David R Mosher, Charlie Bertram, John Coleman, William Cress, Barry Hindman, George Sanders, Clyde E Woomer, Gregory Cooke(District of South Carolina (Columbia) 3:05cv2588), James Lester, Gregory Cooke(District of South Carolina (Columbia)), James Kassuba, Ryan Tomaski, Katrina Lee, Magnus B Conroy, Gary Miyazaki, Roland Guillet, Eric J Moss, Fema Onayiga, Gerald Pelkey, David Foss, Robert Gennell Jr, Glenn Poland, Ely Ines, Kimball Rice, Gary Terrio, Harold Bennett, Rodney Owens, Roger Riewe, Jeffrey Shelton, David Stacy, Kenneth M Ries, Peter Allen, Eric Jepson, Bernard Mondoza, Peter Wiley, Craig Batley, William Gardner, Ralph Beaulieu. (Attachments: # 1 Declaration Lynn Rossman Faris# 2 Ex. A to Declaration# 3 Ex. B Part I to Declaration# 4 Ex. B Part II to Declaration# 5 Ex. C to Declaration)(Faris, Lynn) (Entered: 04/16/2007)

| | | |
|---|---|---|
| DKT_NO | : | 0591 |
| DATE_FILED | = | 04/16/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | ORDER granting (571) Motion to Amend Scheduling Order. Signed by Judge Christopher A Nuechterlein on 4/16/07. Associated Cases: 3:05-md-00527-RLM-CAN et al.(ksc) (Entered: 04/20/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0593 |
| DATE_FILED | = | 04/23/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Filed Under Seal |
| DESCRIPTION | : | NOTICE OF MANUAL FILING of Third Declaration of Susan E Ellingstad in Support of Plaintiffs' Moitons for Class Certification Associated ). (Entered: 04/23/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0594 |
| DATE_FILED | = | 04/23/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Filed Under Seal |
| DESCRIPTION | : | NOTICE OF MANUAL FILING of Plaintiffs' Third Appendix Volume 67 PA19585-PA19804 (Entered: 04/23/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0629 |
| DATE_FILED | = | 05/02/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | MOTION TO STRIKE DOCUMENTS WHICH VIOLATE THE COURT'S BRIEFING PAGE LIMITS by Plaintiff FedEx Plaintiffs. (Attachments: # 1 Plaintiffs' Memorandum of Law# 2 Certificate of Service)(Ellingstad, Susan) (Entered: 05/02/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0630 |
| DATE_FILED | = | 05/03/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | MOTION re 629 MOTION TO STRIKE DOCUMENTS WHICH VIOLATE THE COURT'S BRIEFING PAGE LIMITS [CORRECTED] by Plaintiff FedEx Plaintiffs. (Attachments: # 1 Plaintiffs' Memorandum of Law [CORRECTED]# 2 Certificate of Service)(Ellingstad, Susan) (Entered: 05/03/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0635 |
| DATE_FILED | = | 05/11/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | MEMORANDUM in Opposition to 630 MOTION re 629 MOTION TO STRIKE DOCUMENTS WHICH VIOLATE THE COURT'S BRIEFING PAGE LIMITS [CORRECTED] MOTION re 629 MOTION TO STRIKE DOCUMENTS WHICH VIOLATE THE COURT'S BRIEFING PAGE LIMITS [CORRECTED] filed by FedEx Ground. (Attachments: # 1 Exhibit 1 - Part 1# 2 Exhibit 1 - Part 2)(Brunner, Thomas) (Entered: 05/11/2007) |

FedEx MDL Docket - OR (Leighter)

| | | |
|---|---|---|
| DKT_NO | : | 0636 |
| DATE_FILED | = | 05/16/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | REPLY to Response to Motion re 630 MOTION re 629 MOTION TO STRIKE DOCUMENTS WHICH VIOLATE THE COURT'S BRIEFING PAGE LIMITS [CORRECTED] MOTION re 629 MOTION TO STRIKE DOCUMENTS WHICH VIOLATE THE COURT'S BRIEFING PAGE LIMITS [CORRECTED] filed by FedEx Plaintiffs. (Ellingstad, Susan) (Entered: 05/16/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0670 |
| DATE_FILED | = | 05/29/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Filed Under Seal |
| DESCRIPTION | : | NOTICE OF MANUAL FILING of Fourth Declaration of Susan E. Ellingstad in Support of Plaintiffs' Motions for Class Certification by FedEx Plaintiffs (Ellingstad, Susan) (Entered: 05/29/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0671 |
| DATE_FILED | = | 05/29/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Filed Under Seal |
| DESCRIPTION | : | NOTICE OF MANUAL FILING of Plaintiffs' Fourth Appendix in Support of Plaintiffs' Motions for Class Certification by FedEx Plaintiffs (Ellingstad, Susan) (Entered: 05/29/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0683 |
| DATE_FILED | = | 05/29/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Filed Under Seal |
| DESCRIPTION | : | NOTICE OF MANUAL FILING of DECLARATION OF PROFESSOR DAVID LEWIN IN SUPPORT OF PLAINTIFFS' MOTIONS TO EXCLUDE REPORTS OF JAY, CRANDALL & JEANNERET by FedEx Plaintiffs (Faris, Lynn) (Entered: 05/29/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0684 |
| DATE_FILED | = | 05/29/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Filed Under Seal |
| DESCRIPTION | : | NOTICE OF MANUAL FILING of Plaintiffs' Motion to Exclude Expert Report of Dr. Richard P. Jeanneret Offered in Opposition to Plaintiffs' Motions for Class Certification; Plaintiffs' Memorandum of Law in Support Thereof; Declaration of Lynn Rossman Faris in Support Thereof by FedEx Plaintiffs (Faris, Lynn) (Entered: 05/29/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0685 |
| DATE_FILED | = | 05/29/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Filed Under Seal |
| DESCRIPTION | : | NOTICE OF MANUAL FILING of PLAINTIFFS MEMORANDUM OF LAW IN SUPPORT OF THEIR MOTION TO STRIKE OR EXCLUDE DECLARATIONS OF PUTATIVE CLASS MEMBERS by FedEx Plaintiffs (Ellingstad, Susan) (Entered: 05/29/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0686 |
| DATE_FILED | = | 05/29/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Filed Under Seal |
| DESCRIPTION | : | NOTICE OF MANUAL FILING of Plaintiffs' Motion to Exclude Expert Report of Robert Crandall Offered in Oppos. to Plaintiffs' Motions for Class Certification; Memorandum of Law in Support of Plaintiffs' Motion to Exclude Expert Report of Robert W. Cradall; Declaration of Lynn Rossman Faris in Support of Plaintiffs' Motion |

FedEx MDL Docket - OR (Leighter)

to Exclude the Expert Report of Robert Crandall; Declaration of Paul Regan in Support of Plaintiffs' Motion to Exclude Defendant's Expert Report of Robert Crandall Offered in Opposition to Plaintiffs' Motions for Class Certification by Jorge Isla, Paul Infantino, Jesse Padilla, Dean Wiley, Allan Ross, Dean Alexander, Suzanne Andrade, Ely Ines, Peter Allen, Bernard Mondoza (Faris, Lynn) (Entered: 05/29/2007)

| | | |
|---|---|---|
| DKT_NO | : | 0688 |
| DATE_FILED | = | 05/29/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Public |
| DESCRIPTION | : | MOTION TO STRIKE OR EXCLUDE DECLARATIONS OF PUTATIVE CLASS MEMBERS by Plaintiff FedEx Plaintiffs. (Attachments: # 1 Memorandum of Law# 2 Declaration of Patricia A. Bloodgood)(Ellingstad, Susan) (Entered: 05/29/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0690 |
| DATE_FILED | = | 05/29/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | MOTION Exclude Expert Report of E. Deborah Jay by Plaintiff FedEx Plaintiffs. (Rudd, J) (Entered: 05/29/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0691 |
| DATE_FILED | = | 05/29/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Filed Under Seal |
| DESCRIPTION | : | NOTICE OF MANUAL FILING of Plaintiffs' Memorandum in Support of Motion to Exclude the Expert Report of E. Deborah Jay by FedEx Plaintiffs (Rudd, J) (Entered: 05/29/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0692 |
| DATE_FILED | = | 05/29/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | AFFIDAVIT re 691 Notice of Manual Filing of Plaintiffs' Memorandum in Support of Motion to Exclude the Expert Report of E. Deborah Jay by FedEx Plaintiffs. (Attachments: # 1 Exhibit A-E# 2 Exhibit F# 3 Exhibit G) (Rudd, J) (Entered: 05/29/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0694 |
| DATE_FILED | = | 05/30/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | CERTIFICATE OF SERVICE by FedEx Plaintiffs re 690 MOTION Exclude Expert Report of E. Deborah Jay, 692 Affidavit, 691 Notice of Manual Filing (Rudd, J) (Entered: 05/30/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0698 |
| DATE_FILED | = | 06/05/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Public |
| DESCRIPTION | : | ORDER in case 3:05-cv-00390-RLM-CAN; granting in part Plaintiffs' (630) Motion to strike certain documents. Response to Plaintiffs' ""Omnibus Fact Memorandum"" 606 and summary appendixes to the California and Kansas responses [610-2], [621-3] are STRICKEN. Signed by Judge Christopher A Nuechterlein on 6/5/07. Associated Cases: 3:05-md-00527-RLM-CAN et al.(sdf) (Entered: 06/05/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0719 |
| DATE_FILED | = | 06/08/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | Joint MOTION to Amend/Correct Amend the Case Schedule and Memorandum in Support of the Parties' Joint |

FedEx MDL Docket - OR (Leighter)

                Motion to Amend the Case Scheduling Order by Plaintiffs Jorge Isla, Paul Infantino, Bernard Mendoza, Jesse Padilla, Dean Wiley, Joey Rodriguez, Albert Anaya, Gupertino Magana, Dale Rose, Agostino Scalercio, Anthony Ybarra, Dean Alexander, Suzanne Andrade, Jarrett Henderson, Ely Ines, Peter Allen, Eric Jepson. (Faris, Lynn) (Entered: 06/08/2007)

| | | |
|---|---|---|
| DKT_NO | : | 0720 |
| DATE_FILED | = | 06/08/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | MEMORANDUM in Support of 719 Joint MOTION to Amend/Correct Amend the Case Schedule and Memorandum in Support of the Parties' Joint Motion to Amend the Case Scheduling Order FEDEX Ground's Supplemental Position Statement in Support of Amending the Case Scheduling Order and Vacating Current Expert Discovery Deadlines filed by Jorge Isla, Paul Infantino, Bernard Mendoza, Jesse Padilla, Dean Wiley, Joey Rodriguez, Albert Anaya, Gupertino Magana, Dale Rose, Agostino Scalercio, Anthony Ybarra, Dean Alexander, Suzanne Andrade, Jarrett Henderson, Ely Ines, Peter Allen, Eric Jepson. (Faris, Lynn) (Entered: 06/08/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0721 |
| DATE_FILED | = | 06/08/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | STATEMENT Plaintiffs' Supplemental Position Statement in Support of Resetting Current Expert Discovery Deadlines as Jointly Agreed and In Opposition to FEDEX's Position that they Should be Indefinitely Vacated. (Faris, Lynn) (Entered: 06/08/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0722 |
| DATE_FILED | = | 06/08/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | Proposed Pretrial Order Proposed Order Amending the Case Schedule by Jorge Isla, Paul Infantino, Bernard Mendoza, Jesse Padilla, Dean Wiley, Joey Rodriguez, Albert Anaya, Gupertino Magana, Dale Rose, Agostino Scalercio, Anthony Ybarra, Allan Ross, Dean Alexander, Suzanne Andrade, Jarrett Henderson, Ely Ines, Peter Allen, Eric Jepson. (Faris, Lynn) (Entered: 06/08/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0723 |
| DATE_FILED | = | 06/08/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | CERTIFICATE OF SERVICE by Jorge Isla, Paul Infantino, Bernard Mendoza, Jesse Padilla, Dean Wiley, Joey Rodriguez, Albert Anaya, Gupertino Magana, Dale Rose, Agostino Scalercio, Anthony Ybarra, Allan Ross, Dean Alexander, Suzanne Andrade, Jarrett Henderson, Ely Ines, Peter Allen, Eric Jepson (Faris, Lynn) (Entered: 06/08/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0724 |
| DATE_FILED | = | 06/08/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | STATEMENT FEDEX Ground's Supplemental Position Statement in Support of Amending the Case Scheduling Order and Vacating Current Expert Discovery Deadlines. (Faris, Lynn) (Entered: 06/08/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0725 |
| DATE_FILED | = | 06/11/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | MOTION to Amend/Correct (REVISED) JOINT MOTION TO AMEND THE CASE SCHEDULE by Plaintiffs Jorge Isla, Paul Infantino, Bernard Mendoza, Jesse Padilla, Dean Wiley, Joey Rodriguez, Albert Anaya, Gupertino Magana, Dale Rose, Agostino Scalercio, Anthony Ybarra, Allan Ross, Dean Alexander, Suzanne Andrade, Jarrett Henderson, Ely Ines, Peter Allen, Eric Jepson. (Faris, Lynn) (Entered: 06/11/2007) |

FedEx MDL Docket - OR (Leighter)

| | | |
|---|---|---|
| DKT_NO | : | 0726 |
| DATE_FILED | = | 06/11/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | MEMORANDUM in Support of 725 MOTION to Amend/Correct (REVISED) JOINT MOTION TO AMEND THE CASE SCHEDULE MOTION to Amend/Correct (REVISED) MEMORANDUM IN SUPPORT OF THE PARTIES' JOINT MOTION TO AMEND THE CASE SCHEDULING ORDER filed by Jorge Isla, Paul Infantino, Bernard Mendoza, Jesse Padilla, Dean Wiley, Joey Rodriguez, Albert Anaya, Gupertino Magana, Dale Rose, Agostino Scalercio, Anthony Ybarra, Dean Alexander, Suzanne Andrade, Jarrett Henderson, Ely Ines, Peter Allen, Eric Jepson. (Attachments: # 1 CERTIFICATE OF SERV ICE)(Faris, Lynn) (Entered: 06/11/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0727 |
| DATE_FILED | = | 06/11/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | STATEMENT (REVISED) FEDEX GROUND'S SUPPLEMENTAL POSITION STATEMENT IN SUPPORT OF AMENDING THE CASE SCHEDULING ORDER AND VACATING CURRENT EXPERT DISCOVERY DEADLINES filed by Jorge Isla, Paul Infantino, Bernard Mendoza, Jesse Padilla, Dean Wiley, Joey Rodriguez, Albert Anaya, Gupertino Magana, Dale Rose, Agostino Scalercio, Anthony Ybarra, Allan Ross, Dean Alexander, Suzanne Andrade, Jarrett Henderson, Ely Ines, Peter Allen, Eric Jepson. (Faris, Lynn) (Entered: 06/11/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0728 |
| DATE_FILED | = | 06/12/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | STATEMENT FedEx Ground's Supplemental Position Statement in Support of Amending the Case Scheduling Order and Vacating Current Expert Discovery Deadlines. (Brunner, Thomas) (Entered: 06/12/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0739 |
| DATE_FILED | = | 06/18/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Filed Under Seal |
| DESCRIPTION | : | NOTICE OF MANUAL FILING of Fifth Declaration of Susan E. Ellingstad in Support of Plaintiffs' Motions for Class Certification by FedEx Plaintiffs (Ellingstad, Susan) (Entered: 06/18/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0740 |
| DATE_FILED | = | 06/18/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Filed Under Seal |
| DESCRIPTION | : | NOTICE OF MANUAL FILING of Plaintiffs' Fifth Appendix in Support of Plaintiffs' Motions for Class Certification by FedEx Plaintiffs (Ellingstad, Susan) (Entered: 06/18/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0750 |
| DATE_FILED | = | 06/18/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | NOTICE by FedEx Ground of Filing Defendant FedEx Ground Package System, Inc.'s Opposition To Plaintiffs' Motion to Exclude the Expert Report of Dr. Richard Jeanneret [Docket #684]; Declaration of Linda Kwak in Support of Defendant FedEx Ground Package System, Inc.'s Opposition to Plaintiffs' Motion to Exclude the Expert Report of Dr. Richard Jeanneret [Docket #684]; and Declaration of P. Richard Jeanneret, Ph.D. in Support of Defendant FedEx Ground Package System, Inc.'s Opposition to Plaintiffs' Motion to Exclude the Expert Report of Dr. Richard Jeanneret [Docket #684] Under Seal (Brunner, Thomas) (Entered: 06/18/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0753 |
| DATE_FILED | = | 06/18/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |

FedEx MDL Docket - OR (Leighter)

| | | |
|---|---|---|
| FILING | : | Filed Under Seal |
| DESCRIPTION | : | NOTICE OF MANUAL FILING of Exhibit A to the Declaration of Nora M. Puckett Submitted in Opposition to Plaintiffs' Motion to Exclude the Expert Report of Robert Crandall [Docket #686]; and Exhibit B to the Declaration of Nora M. Puckett Submitted in Opposition to Plaintiffs' Motion to Exclude the Expert Report of Robert Crandall [Docket #686] Under Seal by FedEx Ground (Brunner, Thomas) (Entered: 06/18/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0754 |
| DATE_FILED | = | 06/18/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Filed Under Seal |
| DESCRIPTION | : | NOTICE OF MANUAL FILING of Exhibit A to the Declaration of Chris Hollinger in Opposition to Plaintiffs' Motion to Exclude Report of E. Deborah Jay [Docket # 690] Under Seal by FedEx Ground (Brunner, Thomas) (Entered: 06/18/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0756 |
| DATE_FILED | = | 06/18/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Public |
| DESCRIPTION | : | MOTION re 688 MOTION TO STRIKE OR EXCLUDE DECLARATIONS OF PUTATIVE CLASS MEMBERS Second Wave by Plaintiff FedEx Plaintiffs. (Attachments: # 1 Declaration of Patricia A. Bloodgood# 2 Exhibit 1) (Ellingstad, Susan) (Entered: 06/18/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0758 |
| DATE_FILED | = | 06/18/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Filed Under Seal |
| DESCRIPTION | : | NOTICE OF MANUAL FILING of Declaration of Robert Crandall in Support of Defendant FedEx Ground Package, Inc.'s Opposition to Plaintiffs' Motion to Exclude the Expert Report of Robert Crandall [Docket #686] Under Seal by FedEx Ground (Brunner, Thomas) (Entered: 06/18/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0759 |
| DATE_FILED | = | 06/18/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | RESPONSE by FedEx Ground to 686 Notice of Manual Filing,, Defendant FedEx Ground Package System, Inc.'s Opposition to Plaintiffs' Motion to Exclude The Expert Report of Robert Crandall. (Attachments: # 1 Declaration of Nora M. Puckett)(Brunner, Thomas) (Entered: 06/18/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0760 |
| DATE_FILED | = | 06/18/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | MEMORANDUM in Opposition to 690 MOTION Exclude Expert Report of E. Deborah Jay filed by FedEx Ground. (Attachments: # 1 Declaration of Chris Hollinger# 2 Supplemental Declaration of Chris Hollinger# 3 Exhibit A to Supplemental Declaration of Chris Hollinger# 4 Exhibit B to Supplemental Declaration of Chris Hollinger# 5 Exhibit C to Supplemental Declaration of Chris Hollinger# 6 Exhibit D to Supplemental Declaration of Chris Hollinger# 7 Exhibit E to Supplemental Declaration of Chris Hollinger)(Brunner, Thomas) (Entered: 06/18/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0763 |
| DATE_FILED | = | 06/21/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Filed Under Seal |
| DESCRIPTION | : | NOTICE OF MANUAL FILING of Motion to Substitute Crandall Declaration Under Seal by FedEx Ground (Brunner, Thomas) (Entered: 06/21/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0766 |
| DATE_FILED | = | 06/29/2007 |
| IN_N_CT | : | MDL |

FedEx MDL Docket - OR (Leighter)

| | | |
|---|---|---|
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | ORDER : Motion 719 is denied as moot, Motion 725 is granted in part. Signed by Judge Christopher A Nuechterlein on 6/29/07. (sdf) (Entered: 06/29/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0768 |
| DATE_FILED | = | 07/02/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Filed Under Seal |
| DESCRIPTION | : | NOTICE OF MANUAL FILING of MEMORANDUM in Support of 690 MOTION Exclude Expert Report of E. Deborah Jay Reply Memorandum filed by FedEx Plaintiffs. (Rudd, J) Text Modified on 7/3/2007 (jld). (Entered: 07/02/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0770 |
| DATE_FILED | = | 07/02/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Filed Under Seal |
| DESCRIPTION | : | NOTICE OF MANUAL FILING of Plaintiffs' Reply Memorandum of Law In Support of Motion to Strike or Exclude Declarations Submitted by Defendant by FedEx Plaintiffs (Ellingstad, Susan) (Entered: 07/02/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0773 |
| DATE_FILED | = | 07/02/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Public |
| DESCRIPTION | : | MOTION re 688 MOTION TO STRIKE OR EXCLUDE DECLARATIONS OF PUTATIVE CLASS MEMBERS Third Wave by Plaintiff FedEx Plaintiffs. (Attachments: # 1 Third Declaration of Patricia A. Bloodgood# 2 Exhibits 1 through 6)(Ellingstad, Susan) (Entered: 07/02/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0775 |
| DATE_FILED | = | 07/02/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Public |
| DESCRIPTION | : | REPLY to Response to Motion re 688 MOTION TO STRIKE OR EXCLUDE DECLARATIONS OF PUTATIVE CLASS MEMBERS Plaintiffs' Reply Memorandum of Law in Support of Plaintiffs' Motion to Exclude the Expert Report of Dr Richard Jeanneret filed by FedEx Plaintiffs. (Attachments: # 1 Declaration of Doug Norman)(Faris, Lynn) Modified on 7/3/2007 to correct the Expert Report title). (Entered: 07/02/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0776 |
| DATE_FILED | = | 07/02/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Public |
| DESCRIPTION | : | CERTIFICATE OF SERVICE by FedEx Plaintiffs re 775 Reply to Response to Motion, (Faris, Lynn) (Entered: 07/02/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0777 |
| DATE_FILED | = | 07/02/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Public |
| DESCRIPTION | : | REPLY to Response to Motion re 688 MOTION TO STRIKE OR EXCLUDE DECLARATIONS OF PUTATIVE CLASS MEMBERS Plaintiffs' Reply Memorandum of Law in Support of Plaintiffs' Motion to Exclude the Expert Report of Robert Crandall filed by FedEx Plaintiffs. (Faris, Lynn) (Entered: 07/02/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0778 |
| DATE_FILED | = | 07/03/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Public |
| DESCRIPTION | : | CERTIFICATE OF SERVICE by FedEx Plaintiffs re 768 Memorandum in Support, 769 Affidavit in Support of Motion, (Rudd, J) (Entered: 07/03/2007) |

FedEx MDL Docket - OR (Leighter)

| | | |
|---|---|---|
| DKT_NO | : | 0779 |
| DATE_FILED | = | 07/03/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Public |
| DESCRIPTION | : | RESPONSE in Opposition re 688 MOTION TO STRIKE OR EXCLUDE DECLARATIONS OF PUTATIVE CLASS MEMBERS Opposition to FedEx Ground Package System, Inc.'s Motion to Substitute Crandall Declaration filed by FedEx Plaintiffs. (Faris, Lynn) (Entered: 07/03/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0780 |
| DATE_FILED | = | 07/03/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Filed Under Seal |
| DESCRIPTION | : | NOTICE OF MANUAL FILING of Supplement Declaration of Lynn Rossman Faris in Support of Plaintiffs' Motion to Exclude the Expert Report of Dr. Richard Jeanneret by FedEx Plaintiffs (Faris, Lynn) (Entered: 07/03/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0781 |
| DATE_FILED | = | 07/03/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Filed Under Seal |
| DESCRIPTION | : | NOTICE OF MANUAL FILING of Supplement Declaration of Lynn Rossman Faris in Support of Plaintiffs' Motion to Exclude the Expert Report of Robert Crandall by FedEx Plaintiffs (Faris, Lynn) (Entered: 07/03/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0793 |
| DATE_FILED | = | 07/09/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Filed Under Seal |
| DESCRIPTION | : | NOTICE OF MANUAL FILING of Omnibus Reply Memorandum in Support of Plaintiffs' Motions for Class Certification by FedEx Plaintiffs (Ellingstad, Susan) (Entered: 07/09/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0794 |
| DATE_FILED | = | 07/09/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Filed Under Seal |
| DESCRIPTION | : | NOTICE OF MANUAL FILING of Sixth Declaration of Susan E. Ellingstad in Support of Plaintiffs' Motions for Class Certification by FedEx Plaintiffs (Ellingstad, Susan) (Entered: 07/09/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0795 |
| DATE_FILED | = | 07/09/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Filed Under Seal |
| DESCRIPTION | : | NOTICE OF MANUAL FILING of Declaration of Lynn Rossman Faris in Support of Plaintiffs' Motions for Class Certification by FedEx Plaintiffs (Ellingstad, Susan) (Entered: 07/09/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0796 |
| DATE_FILED | = | 07/09/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Filed Under Seal |
| DESCRIPTION | : | NOTICE OF MANUAL FILING of Declaration of Jerald R. Cureton in Support of Plaintiffs' Motions for Class Certification by FedEx Plaintiffs (Ellingstad, Susan) (Entered: 07/09/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0797 |
| DATE_FILED | = | 07/09/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |

FedEx MDL Docket - OR (Leighter)

| | | |
|---|---|---|
| FILING | : | Filed Under Seal |
| DESCRIPTION | : | NOTICE OF MANUAL FILING of Plaintiffs' Sixth Appendix in Support of Plaintiffs' Motions for Class Certification by FedEx Plaintiffs (Ellingstad, Susan) (Entered: 07/09/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0798 |
| DATE_FILED | = | 07/09/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | NOTICE of Motion Hearing on the following documents, #684, 686 and 690; Motions Hearing set for 7/24/2007 02:00 PM in South Bend before Chief Judge Robert L Miller Jr. (arl) (Entered: 07/09/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0810 |
| DATE_FILED | = | 07/09/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Public |
| DESCRIPTION | : | AFFIDAVIT Plaintiffs' Offer of Proof in Rebuttal to Fedex's Driver Declarations by FedEx Plaintiffs. (Attachments: # 1 Exhibit A Part 1# 2 Exhibit A Part 2# 3 Exhibit A Part 3# 4 Exhibit A Part 4# 5 Exhibit B) (Faris, Lynn) (Entered: 07/09/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0001 |
| DATE_FILED | = | 07/16/2007 |
| IN_N_CT | : | OR_Leighter |
| APPLIES_TO | : | This Case Only |
| FILING | : | Public |
| DESCRIPTION | : | Case transferred in from District of Oregon (Portland); Case Number 3:07cv818. certified copy of transfer order (sdf) (Entered: 07/19/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0814 |
| DATE_FILED | = | 07/16/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | ORDER granting FedEx's 763 Motion to substitute the Declaration of Robert Crandall 759 . Clerk is to replace the declaration of Robert Crandall with the declaration attached to FedEx Gound's motion ti substitute. Signed by Judge Robert L Miller Jr on 7/16/07. Associated Cases: 3:05-md-00527-RLM-CAN et al.(sdf) (Entered: 07/16/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0815 |
| DATE_FILED | = | 07/17/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | ORDER granting 812 Motion to Continue Hearing. Motion Hearing reset for 8/20/2007 01:30 PM in South Bend before Judge Robert L Miller Jr.. Signed by Judge Robert L Miller Jr on 7/17/07. (sdf) Modified on 7/20/2007 to add link to motion (jld). (Entered: 07/19/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0004 |
| DATE_FILED | = | 07/23/2007 |
| IN_N_CT | : | OR_Leighter |
| APPLIES_TO | : | This Case Only |
| FILING | : | Public |
| DESCRIPTION | : | REQUEST/LETTER to individual courts per MDL re: Conditional Tranfer Order(CTO-1700) Filed on 8/10/05 to be transferred to Northern District of Indiana South Bend Division (sdf) (Entered: 07/23/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0818 |
| DATE_FILED | = | 07/23/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Public |
| DESCRIPTION | : | OPINION AND ORDER granting 688 Plaintiff's motion to strike FedEx's declarations filed with its responses in opposition to class certification. Signed by Judge Christopher A Nuechterlein on 7/23/07. Associated Cases: 3:05-md-00527-RLM-CAN et al.(sdf) (Entered: 07/23/2007) |

FedEx MDL Docket - OR (Leighter)

```
DKT_NO          : 0006
DATE_FILED      = 07/26/2007
IN_N_CT         :  OR_Leighter
APPLIES_TO      :  This Case Only
FILING          :  Public
DESCRIPTION     :  RECEIPT of copy of COMPLAINT from USDC/OR (Portland). Associated Cases: 3:07-cv-00328-RLM-CAN
                   (sdf) (Entered: 07/27/2007)


DKT_NO          : 0819
DATE_FILED      = 07/26/2007
IN_N_CT         :  MDL
APPLIES_TO      :  This Case Only
FILING          :  Public
DESCRIPTION     :  RECEIPT of copy of COMPLAINT from USDC/OR (Portland). Associated Cases: 3:07-cv-00328-RLM-CAN
                   (sdf) (Entered: 07/27/2007)


DKT_NO          : 0820
DATE_FILED      = 07/27/2007
IN_N_CT         :  MDL
APPLIES_TO      :  Multiple Cases
FILING          :  Public
DESCRIPTION     :  OBJECTION by FedEx Ground EVIDENTIARY OBJECTION TO EXHIBIT B OF PLAINTIFFS JULY 9, 2007
                   OFFER OF PROOF (ATTORNEY AFFIDAVITS OF ALANNA COOPERSMITH, VICTORIA KIES GAROUKIAN,
                   PHYLLIS NORMAN, AND JENNIFER TATUM). (Brunner, Thomas) (Entered: 07/27/2007)


DKT_NO          : 0821
DATE_FILED      = 08/01/2007
IN_N_CT         :  MDL
APPLIES_TO      :  All Cases
FILING          :  Public
DESCRIPTION     :  MOTION to Amend/Correct Unopposed Motion to Amend the Case Schedule by Defendant FedEx Ground.
                   (Brunner, Thomas) (Entered: 08/01/2007)


DKT_NO          : 0822
DATE_FILED      = 08/01/2007
IN_N_CT         :  MDL
APPLIES_TO      :  All Cases
FILING          :  Public
DESCRIPTION     :  MEMORANDUM in Support of 821 MOTION to Amend/Correct Unopposed Motion to Amend the Case
                   Schedule filed by FedEx Ground. (Brunner, Thomas) (Entered: 08/01/2007)


DKT_NO          : 0823
DATE_FILED      = 08/09/2007
IN_N_CT         :  MDL
APPLIES_TO      :  All Cases
FILING          :  Public
DESCRIPTION     :  MOTION for Reconsideration of Magistrate Judge's Order Granting Plaintiffs' Motion to Strike the Declarations
                   of Putative Class Members by Defendant FedEx Ground. (Brunner, Thomas) (Entered: 08/09/2007)


DKT_NO          : 0826
DATE_FILED      = 08/16/2007
IN_N_CT         :  MDL
APPLIES_TO      :  All Cases
FILING          :  Public
DESCRIPTION     :  BRIEF Plaintiffs' Request for Judicial Notice of the Court of Appeal's Published Decision in Estrada v. Fedex
                   Ground, Case No. B189031. (Faris, Lynn) (Entered: 08/16/2007)


DKT_NO          : 0830
DATE_FILED      = 08/20/2007
IN_N_CT         :  MDL
APPLIES_TO      :  All Cases
FILING          :  Public
DESCRIPTION     :  MOTION HEARING held on 8/20/2007 in re document numbers 684, 686 and 690 before Chief Judge Robert L
```

FedEx MDL Docket - OR (Leighter)

> Miller Jr.: counsel present; Plaintiffs appeared by attys Lynn Faris, Gordon Rudd, Robert Harwood, Susan Ellingstad and John Hamilton; Dfts appeared by atty John Beisner, Robert Schwartz, Thomas Brunner, Jr. and Alison Fox; court hears arguments from counsel; motions taken under advisement. (Court Reporter D. Bonk.) Associated Cases: 3:05-md-00527-RLM-CAN et al.(arl) (Entered: 08/21/2007)

DKT_NO          : 0833
DATE_FILED      = 08/20/2007
IN_N_CT         : MDL
APPLIES_TO      : All Cases
FILING          : Public
DESCRIPTION     : ORDER : FedEx Motion 821 is granted in part. Movants to serve expert reports or affidavits by 11/30/07; Opponents shall haved to 1/18/08 to depose such experts; Opponents shall have to 1/31/08 to serve expert reports or affidavits they wish to reply upon. Depositions of experts must take part by 2/15/08. Motions for Summary Judgment to be filed by 3/14/08; Responses by 4/30/08; Replies by 5/30/08. In-court hearing set 10/9/08 at 10:00 AM (Eastern time). Signed by Judge Christopher A Nuechterlein on 8/20/07. Associated Cases: 3:05cv390(sdf) Modified on 8/22/2007 to add hearing date (jld). (Entered: 08/21/2007)

DKT_NO          : 0836
DATE_FILED      = 08/22/2007
IN_N_CT         : MDL
APPLIES_TO      : All Cases
FILING          : Public
DESCRIPTION     : AMENDED ORDER:Movants expert report or affidavits re summary judgment to be served by 11/30/07, Opponents to depose such experts by 1/18/08, expert reports or affidavits they wish to rely upon to be filed by 1/31/08, Depositions of opponents' experts must take place by 2/15/08. Summary Judgment motions to be filed by 3/14/08, responses to be filed by 4/30/08, replies to be filed by 5/30/08. In-court hearing is set for 10/9/07 at 10:00am before Judge Christopher A Nuechterlein. Signed by Judge Christopher A Nuechterlein on 8/22/07. Associated Cases: 3:05-md-00527-RLM-CAN et al.(sdf) (Entered: 08/23/2007)

DKT_NO          : 0837
DATE_FILED      = 08/24/2007
IN_N_CT         : MDL
APPLIES_TO      : All Cases
FILING          : Public
DESCRIPTION     : TRANSCRIPT of Proceedings held on 8/20/07 before Judge Robert L Miller Jr. Court Reporter: Debra J Bonk. (sdf) (Entered: 08/24/2007)

DKT_NO          : 0838
DATE_FILED      = 08/24/2007
IN_N_CT         : MDL
APPLIES_TO      : All Cases
FILING          : Public
DESCRIPTION     : NOTICE by Jorge Isla, Paul Infantino, Bernard Mendoza, Jesse Padilla, Dean Wiley, Joey Rodriguez, Albert Anaya, Gupertino Magana, Dale Rose, Agostino Scalercio, Anthony Ybarra, Allan Ross, Dean Alexander, Suzanne Andrade, Jarrett Henderson, Ely Ines, Peter Allen, Eric Jepson Plaintiffs' Request for Clarification of the Court's Order of August 23, 2007 Regarding Merits' Experts Discovery (Faris, Lynn) (Entered: 08/24/2007)

DKT_NO          : 0844
DATE_FILED      = 08/29/2007
IN_N_CT         : MDL
APPLIES_TO      : All Cases
FILING          : Public
DESCRIPTION     : ORDER denying Plaintiffs' 838 Motion for Clarification or Modification of Court's Order. Signed by Judge Christopher A Nuechterlein on 8/29/07. (sdf) (Entered: 08/29/2007)

DKT_NO          : 0865
DATE_FILED      = 10/01/2007
IN_N_CT         : MDL
APPLIES_TO      : Multiple Cases
FILING          : Filed Under Seal
DESCRIPTION     : NOTICE OF MANUAL FILING of Plaintiffs' Seventh Appendix in Support of Plaintiffs' Motions for Class Certification by FedEx Plaintiffs (Ellingstad, Susan) (Entered: 10/01/2007)

FedEx MDL Docket - OR (Leighter)

| | | |
|---|---|---|
| DKT_NO | : | 0871 |
| DATE_FILED | = | 10/01/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | This Case Only |
| FILING | : | Public |
| DESCRIPTION | : | MOTION to Certify Class (Oregon).Response to be filed by 10/19/2007 (Attachments: # 1 Leighter Oregon Plaintiffs' Memorandum of Law# 2 Seventh Declaration of Susan E. Ellingstad# 3 Index of Plaintiffs' Seventh Appendix# 4 Plaintiffs' Seventh Appendix# 5 Declaration of Plaintiff Jon Leighter# 6 Declaration of Plaintiff David Spicer)(Ellingstad, Susan) (Entered: 10/01/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0875 |
| DATE_FILED | = | 10/01/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Public |
| DESCRIPTION | : | CERTIFICATE OF SERVICE by FedEx Plaintiffs re 870 MOTION to Certify Class (Nevada) MOTION to Certify Class (Nevada), 872 MOTION to Certify Class (Vermont) MOTION to Certify Class (Vermont), 869 MOTION to Certify Class (North Carolina) MOTION to Certify Class (North Carolina), 867 MOTION to Certify Class (Connecticut) MOTION to Certify Class (Connecticut), 874 MOTION to Certify Class (Vargas) MOTION to Certify Class (Vargas) MOTION to Certify Class (Vargas), 871 MOTION to Certify Class (Oregon) MOTION to Certify Class (Oregon), 866 MOTION to Certify Class (Arizona) MOTION to Certify Class (Arizona), 873 MOTION to Certify Class (FLSA) MOTION to Certify Class (FLSA), 868 MOTION to Certify Class (Georgia) MOTION to Certify Class (Georgia) (Ellingstad, Susan) (Entered: 10/01/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0895 |
| DATE_FILED | = | 10/09/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | HEARING held on 10/9/2007 before Judge Christopher A Nuechterlein. Pla appeared by atty L Faris, J Hamilton, S Ellingstad, R Harwood. Dft appeared by atty R Schwartz, V H Jih, A Fox, T Brunner Jr. (Court Reporter Joanne Hoffman.) (slm) (Entered: 10/09/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0898 |
| DATE_FILED | = | 10/09/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | ORDER in case 3:05-cv-00390-RLM-CAN; granting Plaintiffs' 881 , 884 Motions to amend. Dispositive motions to be filed by 3/14/2008, Response to be filed by 4/30/2008, Reply in support of to be filed by 5/30/08. Signed by Judge Christopher A Nuechterlein on 10/9/07. Associated Cases: 3:05-md-00527-RLM-CAN et al.(sdf) (Entered: 10/10/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0906 |
| DATE_FILED | = | 10/15/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | OPINION AND ORDER in case 3:05-md-00527-RLM-CAN denying plaintiffs' (684), (686), 690 Motions to Strike; granting 551 Motion to Certify Class; denying 627 Motion for Oral Argument. Parties to submit an agreed proposed notice to class members by no later than 10/31/2007. All parties that have filed briefs on class certification to file a supplemental statement as directed by 11/14/2007. Signed by Judge Robert L Miller on 10/15/07. Associated Cases: 3:05-md-00527-RLM-CAN et al.(ksc) (Entered: 10/15/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0907 |
| DATE_FILED | = | 10/16/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | TRANSCRIPT of Proceedings held on 10/9/2007 before Judge Christopher A. Nuechterlein. Court Reporter: Joanne Hoffman. Associated Cases: 3:05-md-00527-RLM-CAN et al.(ksc) (Entered: 10/16/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 0913 |
| DATE_FILED | = | 10/26/2007 |
| IN_N_CT | : | MDL |

FedEx MDL Docket - OR (Leighter)

```
APPLIES_TO     :  Multiple Cases
FILING         :  Public
DESCRIPTION    :  MEMORANDUM in Support of 912 MOTION to Stay (1) Stay Class Notice and Additional Class Certification
                  Briefing or Rulings Pending Resolution of Rule 23(F) Appeal; and (2) For an Expedited Briefing Schedule on
                  This Motion filed by FedEx Ground. (Brunner, Thomas) (Entered: 10/26/2007)


DKT_NO         :  0917
DATE_FILED     = 10/31/2007
IN_N_CT        :  MDL
APPLIES_TO     :  Multiple Cases
FILING         :  Public
DESCRIPTION    :  MOTION for Approval of Class Notices by Plaintiff FedEx Plaintiffs. (Attachments: # 1 Plaintiffs' Memorandum
                  of Law In Support of Their Motion for Approval of Class Notices# 2 Exhibit A to Plaintiffs' Memo of Law# 3
                  Exhibit B to Plaintiffs' Memo of Law)(Harwood, Robert) (Entered: 10/31/2007)


DKT_NO         :  0918
DATE_FILED     = 10/31/2007
IN_N_CT        :  MDL
APPLIES_TO     :  Multiple Cases
FILING         :  Public
DESCRIPTION    :  CERTIFICATE OF SERVICE by FedEx Plaintiffs re 917 MOTION for Approval of Class Notices (Harwood,
                  Robert) (Entered: 10/31/2007)


DKT_NO         :  0919
DATE_FILED     = 10/31/2007
IN_N_CT        :  MDL
APPLIES_TO     :  Multiple Cases
FILING         :  Public
DESCRIPTION    :  OBJECTION by FedEx Ground Package System Inc(Northern District of California 3:05cv38) TO PLAINTIFFS
                  PROPOSED FORM OF CLASS NOTICE AND NOTICE PLAN. (Attachments: # 1 Exhibit Index# 2 Exhibit A# 3
                  B# 4 C# 5 D# 6 E# 7 F# 8 G# 9 H# 10 I# 11 J# 12 K# 13 L# 14 M)(Brunner, Thomas) (Entered: 10/31/2007)


DKT_NO         :  0921
DATE_FILED     = 11/02/2007
IN_N_CT        :  MDL
APPLIES_TO     :  All Cases
FILING         :  Public
DESCRIPTION    :  TRANSCRIPT of Proceedings held on 10/9/07 before Chief Judge Robert L Miller Jr. Court Reporter: Debra J
                  Bonk. Associated Cases: 3:05-md-00527-RLM-CAN et al.(sdf) (Entered: 11/05/2007)


DKT_NO         :  0922
DATE_FILED     = 11/09/2007
IN_N_CT        :  MDL
APPLIES_TO     :  All Cases
FILING         :  Public
DESCRIPTION    :  ORDER in case 3:05-cv-00390-RLM-CAN; denying WITHOUT PREJUDICE(911) Motion to Withdraw as
                  Attorney. in case 3:05-md-00527-RLM-CAN. Signed by Judge Christopher A Nuechterlein on 11/9/07. (sdf)
                  (Entered: 11/09/2007)


DKT_NO         :  0923
DATE_FILED     = 11/12/2007
IN_N_CT        :  MDL
APPLIES_TO     :  Multiple Cases
FILING         :  Public
DESCRIPTION    :  Joint MOTION to Amend/Correct Case Schedule in Gibson, 3:07-cv-272-RLM-CAN (AZ); Magno, 3:07-cv-322-
                  RLM-CAN (CT); White, 3:07-cv-411-RLM-CAN (GA); Givens, 3:07-cv-324-RLM-CAN (LA); Vargas, 3:07-CV-
                  325-RLM-CAN (MA); Decesare, 3:07-CV-120-RLM-CAN (NV); Whiteside, 3:07-cv-326-RLM-CAN (NC);
                  Leighter, 3:07-cv-328-RLM-CAN (OR); and Gruhn, 3:07-cv-412-RLM-CAN (VT) by Defendant FedEx Ground.
                  (Brunner, Thomas) (Entered: 11/12/2007)


DKT_NO         :  0925
DATE_FILED     = 11/13/2007
IN_N_CT        :  MDL
APPLIES_TO     :  Multiple Cases
FILING         :  Public
```

FedEx MDL Docket - OR (Leighter)

```
DESCRIPTION       : MEMORANDUM in Opposition to 912 MOTION to Stay (1) Stay Class Notice and Additional Class Certification
                    Briefing or Rulings Pending Resolution of Rule 23(F) Appeal; and (2) For an Expedited Briefing Schedule on
                    This Motion filed by FedEx Plaintiffs. (Harwood, Robert) (Entered: 11/13/2007)

DKT_NO            : 0926
DATE_FILED        = 11/13/2007
IN_N_CT           : MDL
APPLIES_TO        : Multiple Cases
FILING            : Public
DESCRIPTION       : CERTIFICATE OF SERVICE by FedEx Plaintiffs re 925 Memorandum in Opposition, (Harwood, Robert)
                    Modified on 11/14/2007: The attached document is a duplicate of 925 (jld). (Entered: 11/13/2007)

DKT_NO            : 0929
DATE_FILED        = 11/14/2007
IN_N_CT           : MDL
APPLIES_TO        : Multiple Cases
FILING            : Public
DESCRIPTION       : CERTIFICATE OF SERVICE by FedEx Plaintiffs re 925 Memorandum in Opposition, (Harwood, Robert)
                    (Entered: 11/14/2007)

DKT_NO            : 0931
DATE_FILED        = 11/14/2007
IN_N_CT           : MDL
APPLIES_TO        : Multiple Cases
FILING            : Public
DESCRIPTION       : ORDER Amending the Case Schedule. Signed by Judge Christopher A Nuechterlein on 11/14/07. Associated
                    Cases: 3:07cv120, 3:07cv272, 3:07cv322, 3:07cv324, 3:07cv325, 3:07cv326, 3:07cv328, 3:07cv411,
                    3:07cv412 (Entered: 11/14/2007)

DKT_NO            : 0995
DATE_FILED        = 11/16/2007
IN_N_CT           : MDL
APPLIES_TO        : This Case Only
FILING            : Filed Under Seal
DESCRIPTION       : NOTICE by FedEx Ground of Filing Documents Under Seal - Exhibits 10 and 13 to Leighter (OR)
                    Memorandum (Brunner, Thomas) (Entered: 11/16/2007)

DKT_NO            : 0997
DATE_FILED        = 11/16/2007
IN_N_CT           : MDL
APPLIES_TO        : Multiple Cases
FILING            : Filed Under Seal

DESCRIPTION       : NOTICE by FedEx Ground of Filing Documents Under Seal - Exhibits 10 and 11 to Memorandum in Support of
                    Opposition to Plaintiffs' Omnibus Fact Memorandum Motion (Fourth Wave) (Brunner, Thomas) (Entered:
                    11/16/2007)

DKT_NO            : 0998
DATE_FILED        = 11/16/2007
IN_N_CT           : MDL
APPLIES_TO        : This Case Only
FILING            : Public
DESCRIPTION       : MEMORANDUM in Opposition to 871 MOTION to Certify Class (Oregon) MOTION to Certify Class (Oregon)
                    Leighter filed by FedEx Ground. (Attachments: # 1 Exhibit List# 2 Exhibit 1# 3 Exhibit 2# 4 Exhibit 3# 5 Exhibit
                    4# 6 Exhibit 5# 7 Exhibit 6# 8 Exhibit 7# 9 Exhibit 8# 10 Exhibit 9# 11 Exhibit 11# 12 Exhibit 12# 13 Exhibit 14 -
                    Part 1# 14 Exhibit 14 - Part 2# 15 Exhibit 15 - Part 1# 16 Exhibit 15 - Part 2# 17 Exhibit 16)(Brunner, Thomas)
                    (Entered: 11/16/2007)

DKT_NO            : 1006
DATE_FILED        = 11/16/2007
IN_N_CT           : MDL
APPLIES_TO        : Multiple Cases
FILING            : Public
DESCRIPTION       : MEMORANDUM in Opposition to 874 MOTION to Certify Class (Vargas) MOTION to Certify Class (Vargas)
```

FedEx MDL Docket - OR (Leighter)

MOTION to Certify Class (Vargas) MOTION to Certify Class (Vargas) to Plaintiffs' Phase IV Class Certification Motions filed by FedEx Ground. (Attachments: # 1 Exhibit List# 2 Exhibit 1 - Part 1# 3 Exhibit 1 - Part 2# 4 Exhibit 2# 5 Exhibit 3# 6 Exhibit 4# 7 Exhibit 5# 8 Exhibit 6# 9 Exhibit 9# 10 Exhibit 12# 11 Exhibit 13# 12 Exhibit 14# 13 Exhibit 15# 14 Exhibit 16# 15 Exhibit 17# 16 Exhibit 18# 17 Exhibit 19)(Brunner, Thomas) (Additional attachment(s) added on 5/27/2009 pursuant to 1750 Order: # 17 Exhibit 19) (ksc). (Entered: 11/16/2007)

| | | |
|---|---|---|
| DKT_NO | : | 1008 |
| DATE_FILED | = | 11/17/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Public |
| DESCRIPTION | : | MOTION Request for Oral Argument on Plaintiffs' Motions for Class Certification (Fourth Wave) by Defendant FedEx Ground. (Brunner, Thomas) (Entered: 11/17/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 1016 |
| DATE_FILED | = | 11/20/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Public |
| DESCRIPTION | : | REPLY to Response to Motion re 912 MOTION to Stay (1) Stay Class Notice and Additional Class Certification Briefing or Rulings Pending Resolution of Rule 23(F) Appeal; and (2) For an Expedited Briefing Schedule on This Motion filed by FedEx Ground. (Brunner, Thomas) (Entered: 11/20/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 1017 |
| DATE_FILED | = | 11/29/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | This Case Only |
| FILING | : | Public |
| DESCRIPTION | : | MOTION to Amend/Correct ( 917 in 3:05-md-00527-RLM-CAN) MOTION for Approval of Class Notices (Plaintiffs' Corrected ""Exhibit A"" Filed In Support of Their Motion For Approval of Class Notices) by Plaintiff FedEx Plaintiffs. Associated Cases: 3:05-md-00527-RLM-CAN et al.(Harwood, Robert) Modified on 11/30/2007 to add link to document 917 (jld). (Entered: 11/29/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 1019 |
| DATE_FILED | = | 11/29/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Public |
| DESCRIPTION | : | ORDER in case 3:05-cv-00390-RLM-CAN; denying (912) Motion to Stay in case. Signed by Judge Christopher A Nuechterlein on 11/29/07. Associated Cases: 3:05-md-00527-RLM-CAN et al.(sdf) (Entered: 11/30/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 1020 |
| DATE_FILED | = | 11/29/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | ORDER in case 3:05-cv-00390-RLM-CAN; granting (876) Motion to Supplement; denying (882) Motion for Discovery. Signed by Judge Christopher A Nuechterlein on 11/29/07. Associated Cases: 3:05-md-00527-RLM-CAN et al.(sdf) (Entered: 11/30/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 1021 |
| DATE_FILED | = | 11/29/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | ORDER in case 3:05-cv-00390-RLM-CAN; granting (903) Motion to correct the record. Signed by Judge Christopher A Nuechterlein on 11/29/07. Associated Cases: 3:05-md-00527-RLM-CAN et al.(sdf) (Entered: 11/30/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 1025 |
| DATE_FILED | = | 12/04/2007 |
| IN_N_CT | : | MDL |

FedEx MDL Docket - OR (Leighter)

APPLIES_TO       : All Cases
FILING           : Public
DESCRIPTION      : NOTICE by FedEx Plaintiffs REQUEST FOR JUDICIAL NOTICE (Faris, Lynn) (Entered: 12/04/2007)

DKT_NO           : 1027
DATE_FILED       = 12/06/2007
IN_N_CT          : MDL
APPLIES_TO       : All Cases
FILING           : Public
DESCRIPTION      : MOTION to Withdraw as Attorney Liaison Counsel in Behalf of Plaintiffs by Plaintiff FedEx Plaintiffs. Associated
                   Cases: 3:05-md-00527-RLM-CAN et al.(Hamilton, John) (Entered: 12/06/2007)

DKT_NO           : 1028
DATE_FILED       = 12/06/2007
IN_N_CT          : MDL
APPLIES_TO       : All Cases
FILING           : Public
DESCRIPTION      : CERTIFICATE OF SERVICE by FedEx Plaintiffs Associated Cases: 3:05-md-00527-RLM-CAN et al.(Hamilton,
                   John) (Entered: 12/06/2007)

DKT_NO           : 1030
DATE_FILED       = 12/07/2007
IN_N_CT          : MDL
APPLIES_TO       : All Cases
FILING           : Public
DESCRIPTION      : ORDER granting (103) Motion to Withdraw as Attorney. Attorney John C Hamilton terminated in all assocated
                   cases. Signed by Judge Christopher A Nuechterlein on 12/7/07. (sdf) (Entered: 12/10/2007)

DKT_NO           : 1031
DATE_FILED       = 12/11/2007
IN_N_CT          : MDL
APPLIES_TO       : All Cases
FILING           : Public
DESCRIPTION      : NOTICE by FedEx Plaintiffs Notice of Association of Plaintiffs' Liaison Counsel (Faris, Lynn) (Entered:
                   12/11/2007)

DKT_NO           : 1032
DATE_FILED       = 12/12/2007
IN_N_CT          : MDL
APPLIES_TO       : All Cases
FILING           : Public
DESCRIPTION      : NOTICE of Appearance by Peter J Agostino on behalf of all plaintiffs Associated Cases: 3:05-md-00527-RLM-CAN
                   et al.(Agostino, Peter) (Entered: 12/12/2007)

DKT_NO           : 1033
DATE_FILED       = 12/12/2007
IN_N_CT          : MDL
APPLIES_TO       : All Cases
FILING           : Public
DESCRIPTION      : CERTIFICATE OF SERVICE. Associated Cases: 3:05-md-00527-RLM-CAN et al.(Agostino, Peter) (Entered:
                   12/12/2007)

DKT_NO           : 1044
DATE_FILED       = 12/17/2007
IN_N_CT          : MDL
APPLIES_TO       : This Case Only
FILING           : Filed Under Seal
DESCRIPTION      : NOTICE OF MANUAL FILING of Leighter Oregon Plaintiffs' Reply Memorandum of Law in Support of Motion
                   for Class Certification by Jon Leighter, David Spicer (Ellingstad, Susan) (Entered: 12/17/2007)

DKT_NO           : 1046
DATE_FILED       = 12/17/2007
IN_N_CT          : MDL
APPLIES_TO       : Multiple Cases

FedEx MDL Docket - OR (Leighter)

| | | |
|---|---|---|
| FILING | : | Filed Under Seal |
| DESCRIPTION | : | NOTICE OF MANUAL FILING of Omnibus Reply Memorandum In Support of Plaintiffs' Phase IV Motions for Class Certification by FedEx Plaintiffs (Ellingstad, Susan) (Entered: 12/17/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 1047 |
| DATE_FILED | = | 12/17/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Filed Under Seal |
| DESCRIPTION | : | NOTICE OF MANUAL FILING of Eighth Declaration of Susan E. Ellingstad in Support of Plaintiffs' Motions for Class Certification by FedEx Plaintiffs (Ellingstad, Susan) (Entered: 12/17/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 1048 |
| DATE_FILED | = | 12/17/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Filed Under Seal |
| DESCRIPTION | : | NOTICE OF MANUAL FILING of Plaintiffs' Eighth Appendix in Support of Plaintiffs' Motions for Class Certification by FedEx Plaintiffs (Ellingstad, Susan) (Entered: 12/17/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 1054 |
| DATE_FILED | = | 12/17/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | This Case Only |
| FILING | : | Public |
| DESCRIPTION | : | REPLY to Response to Motion re 871 MOTION to Certify Class (Oregon) MOTION to Certify Class (Oregon) filed by Jon Leighter, David Spicer. (Attachments: # 1 Eighth Declaration of Susan E. Ellingstad# 2 Index to Plaintiffs' Eighth Appendix# 3 Plaintiffs' Eighth Appendix)(Ellingstad, Susan) (Entered: 12/17/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 1058 |
| DATE_FILED | = | 12/17/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Public |
| DESCRIPTION | : | REPLY to Response to Motion re 870 MOTION to Certify Class (Nevada) MOTION to Certify Class (Nevada), 872 MOTION to Certify Class (Vermont) MOTION to Certify Class (Vermont), 869 MOTION to Certify Class (North Carolina) MOTION to Certify Class (North Carolina), 867 MOTION to Certify Class (Connecticut) MOTION to Certify Class (Connecticut), 874 MOTION to Certify Class (Vargas) MOTION to Certify Class (Vargas) MOTION to Certify Class (Vargas), 871 MOTION to Certify Class (Oregon) MOTION to Certify Class (Oregon), 866 MOTION to Certify Class (Arizona) MOTION to Certify Class (Arizona), 873 MOTION to Certify Class (FLSA) MOTION to Certify Class (FLSA), 868 MOTION to Certify Class (Georgia) MOTION to Certify Class (Georgia) PHASE IV OMNIBUS REPLY MEMORANDUM filed by FedEx Plaintiffs. (Ellingstad, Susan) (Entered: 12/17/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 1059 |
| DATE_FILED | = | 12/17/2007 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Public |
| DESCRIPTION | : | CERTIFICATE OF SERVICE by FedEx Plaintiffs re 1054 Reply to Response to Motion, 1041 Notice of Manual Filing, 1037 Notice of Manual Filing, 1052 Reply to Response to Motion, 1048 Notice of Manual Filing, 1040 Notice of Manual Filing, 1046 Notice of Manual Filing, 1050 Reply to Response to Motion, 1039 Notice of Manual Filing, 1045 Notice of Manual Filing, 1056 Reply to Response to Motion, 1042 Notice of Manual Filing, 1043 Notice of Manual Filing, 1051 Reply to Response to Motion, 1049 Reply to Response to Motion, 1038 Notice of Manual Filing, 1055 Reply to Response to Motion, 1053 Reply to Response to Motion, 1058 Reply to Response to Motion,,,, 1057 Reply to Response to Motion, 1044 Notice of Manual Filing, 1047 Notice of Manual Filing (Ellingstad, Susan) (Entered: 12/17/2007) |

| | | |
|---|---|---|
| DKT_NO | : | 1068 |
| DATE_FILED | = | 01/02/2008 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | NOTICE by FedEx Plaintiffs Plaintiffs' Request for Judicial Notice of EdEx's Most Recent 10Q Report to the |

FedEx MDL Docket - OR (Leighter)

U.S. Securities & Exchange Commission Regarding the Internal Revenue Service's Determination that FedEx's Pickup and Delivery Drivers are Misclassified and the Citation of FedEx Ground by the Massachusetts Attorney General for Misclassification (Attachments: # 1 Exhibit A# 2 Exhibit A Part 2 of 2# 3 Exhibit B# 4 Certificate of Service)(Faris, Lynn) (Entered: 01/02/2008)

DKT_NO          : 1069
DATE_FILED      = 01/03/2008
IN_N_CT         : MDL
APPLIES_TO      : All Cases
FILING          : Public
DESCRIPTION     : SUPPLEMENT to 1068 Notice (Other), Notice (Other) Exhibit B to Plaintiff's Request for Judicial Notice filed by FedEx Plaintiffs. (Faris, Lynn) (Entered: 01/03/2008)

DKT_NO          : 1074
DATE_FILED      = 01/08/2008
IN_N_CT         : MDL
APPLIES_TO      : All Cases
FILING          : Public
DESCRIPTION     : MEMORANDUM OF LAW re 1068 Notice (Other), Notice (Other) in Opposition to Plaintiffs' Request for Judicial Notice. (Brunner, Thomas) (Entered: 01/08/2008)

DKT_NO          : 1077
DATE_FILED      = 01/10/2008
IN_N_CT         : MDL
APPLIES_TO      : All Cases
FILING          : Public
DESCRIPTION     : ORDER in case 3:05-cv-00390-RLM-CAN; terminating (1022) Motion to Compel; granting (1075) Stipulation in case 3:05-md-00527-RLM-CAN. Signed by Judge Christopher A Nuechterlein on 1/10/08. (sdf) (Entered: 01/10/2008)

DKT_NO          : 1078
DATE_FILED      = 01/11/2008
IN_N_CT         : MDL
APPLIES_TO      : All Cases
FILING          : Public
DESCRIPTION     : ORDER granting request 1025 for this Court to take judicial notice. Signed by Judge Robert L Miller Jr on 1/11/08. Associated Cases: 3:05-md-00527-RLM-CAN et al.(sdf) (Entered: 01/11/2008)

DKT_NO          : 1080
DATE_FILED      = 01/14/2008
IN_N_CT         : MDL
APPLIES_TO      : All Cases
FILING          : Public
DESCRIPTION     : REPLY by FedEx Plaintiffs to 1074 Memorandum of Law (Other) Plaintiffs' Reply to FedEx's Opposition to Request for Judicial Notice. (Faris, Lynn) (Entered: 01/14/2008)

DKT_NO          : 1085
DATE_FILED      = 01/28/2008
IN_N_CT         : MDL
APPLIES_TO      : All Cases
FILING          : Public
DESCRIPTION     : MOTION to Strike Reports of Previously Undisclosed Experts by Plaintiff FedEx Plaintiffs. (Attachments: # 1 Memorandum of Law, # 2 Declaration of Patricia A. Bloodgood)(Ellingstad, Susan) (Entered: 01/28/2008)

DKT_NO          : 1086
DATE_FILED      = 01/28/2008
IN_N_CT         : MDL
APPLIES_TO      : All Cases
FILING          : Filed Under Seal
DESCRIPTION     : NOTICE OF MANUAL FILING of Declaration of Patricia A. Bloodgood in Support of Plaintiffs' Motion to Strike Reports of Previously Undisclosed Experts by FedEx Plaintiffs (Ellingstad, Susan) (Entered: 01/28/2008)

DKT_NO          : 1087
DATE_FILED      = 01/28/2008
IN_N_CT         : MDL

FedEx MDL Docket - OR (Leighter)

APPLIES_TO     : All Cases
FILING         : Public
DESCRIPTION    : CERTIFICATE OF SERVICE by FedEx Plaintiffs re 1085 MOTION to Strike Reports of Previously Undisclosed
                 Experts, 1086 Notice of Manual Filing (Ellingstad, Susan) (Entered: 01/28/2008)

DKT_NO         : 1090
DATE_FILED     = 02/14/2008
IN_N_CT        : MDL
APPLIES_TO     : All Cases
FILING         : Public
DESCRIPTION    : MOTION FOR HEARING Plaintiffs' Request for a Status Conference Regarding the Parties' Dispute Over
                 Summary Judgment/Adjudication Filings Due on March 14. (Faris, Lynn) Text Modified on 2/15/2008 to reflect
                 that this is a Motion for Hearing not a Response (jld). (Entered: 02/14/2008)

DKT_NO         : 1091
DATE_FILED     = 02/15/2008
IN_N_CT        : MDL
APPLIES_TO     : All Cases
FILING         : Filed Under Seal
DESCRIPTION    : NOTICE OF MANUAL FILING of Declaration of Paul McNamara in Support of FedEx Ground Package System,
                 Inc.'s Memorandum of Law in Opposition to Plaintiffs Motion To Strike Reports of Professors Lafontaine and
                 Smith and Exhibits A - G thereto by FedEx Ground Package System Inc(Northern District of California
                 3:05cv38) (Brunner, Thomas) (Entered: 02/15/2008)

DKT_NO         : 1092
DATE_FILED     = 02/15/2008
IN_N_CT        : MDL
APPLIES_TO     : All Cases
FILING         : Public
DESCRIPTION    : MEMORANDUM in Opposition to 1085 MOTION to Strike Reports of Previously Undisclosed Experts filed by
                 FedEx Ground Package System Inc(Northern District of California 3:05cv38). (Brunner, Thomas) (Entered:
                 02/15/2008)

DKT_NO         : 1093
DATE_FILED     = 02/19/2008
IN_N_CT        : MDL
APPLIES_TO     : All Cases
FILING         : Public
DESCRIPTION    : RESPONSE in Opposition re 1090 MOTION for Hearing filed by FedEx Ground. (Brunner, Thomas) (Entered:
                 02/19/2008)

DKT_NO         : 1094
DATE_FILED     = 02/20/2008
IN_N_CT        : MDL
APPLIES_TO     : Multiple Cases
FILING         : Public
DESCRIPTION    : ORDER granting motion to strike 1060 . Appendix [1007-3] is STRICKEN. Signed by Magistrate Judge
                 Christopher A Nuechterlein on 2/20/08. (sdf) (Entered: 02/20/2008)

DKT_NO         : 1098
DATE_FILED     = 02/25/2008
IN_N_CT        : MDL
APPLIES_TO     : All Cases
FILING         : Public
DESCRIPTION    : MEMORANDUM in Support of 1090 MOTION for Hearing and Request for Status Conference filed by FedEx
                 Plaintiffs. (Harwood, Robert) (Entered: 02/25/2008)

DKT_NO         : 1099
DATE_FILED     = 02/27/2008
IN_N_CT        : MDL
APPLIES_TO     : All Cases
FILING         : Public
DESCRIPTION    : ORDER granting (1090) Motion for Hearing. Status Conference set for 3/19/2008 11:00 AM (EDT) in South

case 3:07-cv-00818-HZ   Document 31-25   Filed 08/17/11   Page 38 of 76
Case 3:05-md-00527-RLM-CAN   document 2565   filed 03/21/12   page 35 of 73

FedEx MDL Docket - OR (Leighter)

Bend before Magistrate Judge Christopher A Nuechterlein. Furthermore the summary judgment deadline of 3/14/08 is SUSPENDED. The Court will address the deadline in the status conference along with any other scheduling issues. Signed by Magistrate Judge Christopher A Nuechterlein on 2/27/08. Associated Cases: 3:05-cv-390-RLM-CAN.(sdf) (Entered: 02/27/2008)

| | |
|---|---|
| DKT_NO | : 1100 |
| DATE_FILED | = 03/03/2008 |
| IN_N_CT | : MDL |
| APPLIES_TO | : All Cases |
| FILING | : Public |
| DESCRIPTION | : REPLY to Response to Motion re 1085 MOTION to Strike Reports of Previously Undisclosed Experts filed by FedEx Plaintiffs. (Attachments: # 1 Second Declaration of Patricia A. Bloodgood)(Ellingstad, Susan) (Entered: 03/03/2008) |

| | |
|---|---|
| DKT_NO | : 1101 |
| DATE_FILED | = 03/03/2008 |
| IN_N_CT | : MDL |
| APPLIES_TO | : All Cases |
| FILING | : Filed Under Seal |
| DESCRIPTION | : NOTICE OF MANUAL FILING of Second Declaration of Patricia A. Bloodgood in Support of Plaintiffs' Motion to Strike Reports of Previously Undisclosed Experts and Exhibits 1-3 by FedEx Plaintiffs (Ellingstad, Susan) (Entered: 03/03/2008) |

| | |
|---|---|
| DKT_NO | : 1102 |
| DATE_FILED | = 03/03/2008 |
| IN_N_CT | : MDL |
| APPLIES_TO | : All Cases |
| FILING | : Public |
| DESCRIPTION | : CERTIFICATE OF SERVICE by FedEx Plaintiffs re 1100 Reply to Response to Motion, 1101 Notice of Manual Filing (Ellingstad, Susan) (Entered: 03/03/2008) |

| | |
|---|---|
| DKT_NO | : 1106 |
| DATE_FILED | = 03/10/2008 |
| IN_N_CT | : MDL |
| APPLIES_TO | : All Cases |
| FILING | : Public |
| DESCRIPTION | : MOTION for Leave to File Sur-Reply by Defendant FedEx Ground. (Attachments: # 1 Sur-Reply Memorandum, # 2 Declaration of Robert Schwartz)(Brunner, Thomas) (Entered: 03/10/2008) |

| | |
|---|---|
| DKT_NO | : 1109 |
| DATE_FILED | = 03/14/2008 |
| IN_N_CT | : MDL |
| APPLIES_TO | : All Cases |
| FILING | : Public |
| DESCRIPTION | : RESPONSE in Opposition re 1106 MOTION for Leave to File Sur-Reply filed by FedEx Plaintiffs. (Ellingstad, Susan) (Entered: 03/14/2008) |

| | |
|---|---|
| DKT_NO | : 1111 |
| DATE_FILED | = 03/18/2008 |
| IN_N_CT | : MDL |
| APPLIES_TO | : All Cases |
| FILING | : Public |
| DESCRIPTION | : STATEMENT FedEx Ground's Status Conference Statement. (Brunner, Thomas) (Entered: 03/18/2008) |

| | |
|---|---|
| DKT_NO | : 1112 |
| DATE_FILED | = 03/18/2008 |
| IN_N_CT | : MDL |
| APPLIES_TO | : All Cases |
| FILING | : Public |
| DESCRIPTION | : ORDER notifying counsel that they shall be prepared to address all pending matters at the 3/19/08 hearing, including but not limited to: MOTION to Strike Reports of Previously Undisclosed Experts (1085 in 3:05-md-00527-RLM-CAN); MOTION for Leave to File Sur-Reply (1106 in 3:05-md-00527-RLM-CAN); Joint MOTION to Amend The Case Scheduling Order (1107 in 3:05-md-00527-RLM-CAN) and MOTION to Amend/Correct Complaint (1110 in 3:05-md-00527-RLM-CAN). Signed by Magistrate Judge Christopher A Nuechterlein on 3/18/08. Associated Cases: 3:05-md-00527-RLM-CAN et al.(ksc) (Entered: 03/18/2008) |

FedEx MDL Docket - OR (Leighter)

DKT_NO              : 1113
DATE_FILED         = 03/19/2008
IN_N_CT            : MDL
APPLIES_TO         : All Cases
FILING             : Public
DESCRIPTION        : STATUS CONFERENCE held on 3/19/2008 before Magistrate Judge Christopher A Nuechterlein. Pla appeared by atty Lynn Faris; Peter Agostino; George Barton; Robert Harwood. Dft appeared by atty Allison Fox; Robert Schwartz; Thomas Brunner. (Court Reporter Joann Hoffman.) (slm) (Entered: 03/19/2008)

DKT_NO              : 1114
DATE_FILED         = 03/19/2008
IN_N_CT            : MDL
APPLIES_TO         : All Cases
FILING             : Public
DESCRIPTION        : ORDER granting 1106 Motion for Leave to File Sur-reply in case 3:05-md-00527-RLM-CAN. The Sur-reply attached to the Motion shall be deemed filed as of this date. Signed by Magistrate Judge Christopher A Nuechterlein on 3/19/08. Associated Cases: 3:05-md-00527-RLM-CAN et al.(ksc) (Entered: 03/19/2008)

DKT_NO              : 1115
DATE_FILED         = 03/19/2008
IN_N_CT            : MDL
APPLIES_TO         : All Cases
FILING             : Public
DESCRIPTION        : SUR-REPLY MEMORANDUM in Opposition re ( 1085 in 3:05-md-00527-RLM-CAN) MOTION to Strike Reports of Previously Undisclosed Experts filed by FedEx Ground. (Attachments: # 1 Declaration of Robert M. Schwartz)Associated Cases: 3:05-md-00527-RLM-CAN et al.(ksc) (Entered: 03/20/2008)

DKT_NO              : 1116
DATE_FILED         = 03/20/2008
IN_N_CT            : MDL
APPLIES_TO         : All Cases
FILING             : Public
DESCRIPTION        : ORDER: MOTION to Strike Reports of Previously Undisclosed Experts ( 1085 in 3:05-md-00527-RLM-CAN) is taken under ADVISEMENT. Plaintiff's to notify this Court by 3/27/2008 whether deposing the experts will cure the prejudice plaintiffs have suffered and whether they desire to depose the experts. Plaintiffs further ordered to submit a proposed form of order re: the summary judgment briefing deadlines for all waves 1 through 4 of class certification and all other cases not part of wave 5 by 3/27/08. Signed by Magistrate Judge Christopher A Nuechterlein on 3/20/08. Associated Cases: 3:05-md-00527-RLM-CAN et al.(ksc) (Entered: 03/20/2008)

DKT_NO              : 1118
DATE_FILED         = 03/20/2008
IN_N_CT            : MDL
APPLIES_TO         : All Cases
FILING             : Public
DESCRIPTION        : ORDER granting 1107 Joint Motion to Amend Case Scheduling Order: Parties shall perform limited discovery on fifth wave cases by 5/30/2008. Plaintiff's motions/memoranda for certification of classes to be filed by 6/20/2008. FedEx Ground to file its oppositions to certification by 8/1/2008. Plaintiffs to file reply memoranda in support of certification by 8/29/2008. Movants for summary adjudication to serve expert reports by 6/16/2008. Opponents of summary adjudication to depose movants' experts by 7/16/2008. Opponents of summary adjudication to serve expert reports by 7/16/2008. Depositions of opponents' summary adjudication experts to take place by 8/16/2008. Summary judgment motions related to independent contractor/employment status to be filed by 10/1/2008 in cases in which there is no pending motion for class certification. Opposition to summary judgment to be filed by 11/14/2008. Replies in support of summary judgment to be filed by 12/15/2008. In cases in which any party seeks class certification, the parties to file any summary judgment motions within 30 days of a ruling on the pending class certification motion. Responses in opposition to be filed 30 days from when the motions are filed, and movants to file their reply within 15 days of the filing of the response. Signed by Magistrate Judge Christopher A Nuechterlein on 5/20/08. Associated Cases: 3:05-md-00527-RLM-CAN et al.(ksc) (Entered: 03/20/2008)

DKT_NO              : 1121
DATE_FILED         = 03/26/2008
IN_N_CT            : MDL
APPLIES_TO         : Multiple Cases
FILING             : Public

FedEx MDL Docket - OR (Leighter)

| | | |
|---|---|---|
| DESCRIPTION | : | ORDER: All parties that have filed briefs for the fourth wave of class certification shall file a supplemental statement stating how their position on class certificaton differs from the positions addressed in the Kansas order and Waves 1-3 order (dated 3/25/08) by 4/26/08. Signed by Judge Robert L Miller Jr on 3/26/08. Associated Cases: 3:05-md-00527-RLM-CAN et al.(sdf) (Entered: 03/27/2008) |

| | | |
|---|---|---|
| DKT_NO | : | 1120 |
| DATE_FILED | = | 03/27/2008 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | ORDER denying as moot (567) Motion for Review of Magistrate Judge Decision. Signed by Judge Robert L Miller Jr on 3/27/08. Associated Cases: 3:05-md-00527-RLM-CAN et al.(sdf) (Entered: 03/27/2008) |

| | | |
|---|---|---|
| DKT_NO | : | 1122 |
| DATE_FILED | = | 03/27/2008 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | PLAINTIFFS' NOTIFICATION IN RESPONSE TO COURT ORDER (DOC. NO. 1116) REGARDING PLAINTIFFS' MOTION TO STRIKE FEDEX GROUND'S UNDISCLOSED EXPERTS by FedEx Plaintiffs to 1116 Order,,, Set Deadlines,,. (Faris, Lynn) (Entered: 03/27/2008) |

| | | |
|---|---|---|
| DKT_NO | : | 1123 |
| DATE_FILED | = | 03/28/2008 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | ORDER :Parties shall have to/including 4/25/08 to file any dispositive motions for all cases in which there has been a ruling on class certificaiton. In any cases in which there are no pending motions for class certification parties shall have to/including 6/1/08 to file any dispositive motions. Signed by Magistrate Judge Christopher A Nuechterlein on 3/28/08. Plaintiffs' 1085 Motion to Strike is DENIED AS MOOTorder signed by Judge Christopher A Nuechterlein.(sdf) (Entered: 03/28/2008) |

| | | |
|---|---|---|
| DKT_NO | : | 1125 |
| DATE_FILED | = | 03/28/2008 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | This Case Only |
| FILING | : | Public |
| DESCRIPTION | : | Order 1119 which rules on Motion 598 DENIES that motion. Associated Cases: 3:05-md-00527-RLM-CAN et al.(sdf) (Entered: 03/28/2008) |

| | | |
|---|---|---|
| DKT_NO | : | 1130 |
| DATE_FILED | = | 04/01/2008 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Public |
| DESCRIPTION | : | MOTION for Clarification re 1119 Order on Motion to Certify Class,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, by Plaintiff FedEx Plaintiffs. (Ellingstad, Susan) (Entered: 04/01/2008) |

| | | |
|---|---|---|
| DKT_NO | : | 1131 |
| DATE_FILED | = | 04/04/2008 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Public |
| DESCRIPTION | : | OPINION AND ORDER: Plaintiffs' motion 917 for approval of class notices is GRANTED IN PARTY and DENIED IN PART. The Court affords Plaintiffs to/including 4/18/08 to submit an amended proposed notice that is consistant with this order. Plaintiffs' motion 1097 to amend the proposed notice to include Baront is GRANTED. Barton's motion 1034 to appoint additional class counsel is GRANTED IN PART AND DENIEDIN PART. Barton's name and contact info shall be included on the proposed absent class notice, but Barton's requeste for appointment of counsel is DENIED. Signed by Magistrate Judge Christopher A Nuechterlein on 4/4/08. (sdf) (Entered: 04/04/2008) |

| | | |
|---|---|---|
| DKT_NO | : | 1132 |
| DATE_FILED | = | 04/04/2008 |
| IN_N_CT | : | MDL |

FedEx MDL Docket - OR (Leighter)

```
APPLIES_TO      : All Cases
FILING          : Public
DESCRIPTION     : APPLICATION for Attorney Joni M Thome to Appear Pro Hac Vice on behalf of Plaintiffs ; Receipt #3339416.
                  Modified on 4/4/2008 (sdf). (Entered: 04/04/2008)


DKT_NO          : 1134
DATE_FILED      = 04/07/2008
IN_N_CT         : MDL
APPLIES_TO      : All Cases
FILING          : Public
DESCRIPTION     : TRANSCRIPT of Status Conference held on 3/19/08 before Judge Christopher A Nuechterlein. Court Reporter:
                  Joanne Hoffman. Associated Cases: 3:05-md-00527-RLM-CAN et al.(sdf) (Entered: 04/07/2008)


DKT_NO          : 1135
DATE_FILED      = 04/08/2008
IN_N_CT         : MDL
APPLIES_TO      : All Cases
FILING          : Public
DESCRIPTION     : APPLICATION for Attorney Clayton D Halunen to Appear Pro Hac Vice on behalf of Plaintiffs ; Receipt #
                  5339416. Associated Cases: 3:05-md-00527-RLM-CAN et al.(sdf) (Entered: 04/08/2008)


DKT_NO          : 1137
DATE_FILED      = 04/09/2008
IN_N_CT         : MDL
APPLIES_TO      : Multiple Cases
FILING          : Public
DESCRIPTION     : RESPONSE to Motion re 1130 MOTION for Clarification re 1119 Order on Motion to Certify
                  Class,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, Objection and Opposition filed by FedEx Ground. (Schwartz PHV,
                  Robert) (Entered: 04/09/2008)


DKT_NO          : 1138
DATE_FILED      = 04/09/2008
IN_N_CT         : MDL
APPLIES_TO      : All Cases
FILING          : Public
DESCRIPTION     : ORDER granting 1132 Application to Appear Pro Hac Vice of Attorney Joni M Thome for Plaintiffs. Signed by
                  Magistrate Judge Christopher A Nuechterlein on 4/9/08. (sdf) (Entered: 04/10/2008)


DKT_NO          : 1139
DATE_FILED      = 04/10/2008
IN_N_CT         : MDL
APPLIES_TO      : Multiple Cases
FILING          : Public
DESCRIPTION     : ORDER granting 1033 Parties' Joint Motion to Clarify/Amend the Case Schedule. Signed by Magistrate Judge
                  Christopher A Nuechterlein on 4/10/08. (sdf) (Entered: 04/10/2008)


DKT_NO          : 1140
DATE_FILED      = 04/11/2008
IN_N_CT         : MDL
APPLIES_TO      : All Cases
FILING          : Public
DESCRIPTION     : BRIEF Plaintiffs' Statement of Intent to Provide the Court with Common Proof of Employment Status. (Faris,
                  Lynn) (Entered: 04/11/2008)


DKT_NO          : 1141
DATE_FILED      = 04/11/2008
IN_N_CT         : MDL
APPLIES_TO      : This Case Only
FILING          : Public
DESCRIPTION     : REPLY to Response to Motion re 1103 MOTION for Reconsideration re 1094 Order on Motion for
                  Miscellaneous Relief Granting Plaintiffs' Motion to Strike the State Law Variations Appendix in Vargas 3-05-cv-
                  325 (MA) filed by FedEx Ground Package System Inc(Northern District of California 3:05cv38). (Schwartz PHV,
                  Robert) (Entered: 04/11/2008)
```

FedEx MDL Docket - OR (Leighter)

```
DKT_NO        : 1152
DATE_FILED    = 04/22/2008
IN_N_CT       : MDL
APPLIES_TO    : All Cases
FILING        : Public
DESCRIPTION   : ORDER denying 1143 Motion. Signed by Judge Robert L Miller Jr on 4/22/08. (sdf) Modified on 4/24/2008 to
                add link to motion. (jld). (Entered: 04/23/2008)


DKT_NO        : 1194
DATE_FILED    = 04/25/2008
IN_N_CT       : MDL
APPLIES_TO    : All Cases
FILING        : Public
DESCRIPTION   : BRIEF in Support of 1179 MOTION for Summary Judgment Pennsylvania Plaintiffs' Motion for Summary
                Adjudication of Employment Status, 1167 MOTION for Summary Judgment Maryland Plaintiffs' Motion for
                Summary Adjudication of Employment Status, 1163 MOTION for Summary Judgment ERISA and Kansas
                Plaintiffs' Motion for Summary Adjudication of Employment Status, 1185 MOTION for Summary Judgment
                Tennessee Plaintiffs' Motion for Summary Adjudication of Employment Status, 1183 MOTION for Summary
                Judgment South Carolina Plaintiffs' Motion for Summary Adjudication of Employment Status, 1159 MOTION for
                Summary Judgment Florida Plaintiffs' Motion for Summary Adjudication of Employment Status, 1177 MOTION
                for Summary Judgment Oregon Plaintiffs' Motion for Summary Adjudication of Employment Status, 1169
                MOTION for Summary Judgment Minnesota Plaintiffs' Motion for Summary Adjudication of Employment Status,
                1175 MOTION for Summary Judgment New York Plaintiffs' Motion for Summary Adjudication of Employment
                Status, 1191 MOTION for Summary Judgment Wisconsin Plaintiffs' Motion for Summary Adjudication of
                Employment Status, 1173 MOTION for Summary Judgment New Jersey Plaintiffs' Motion for Summary
                Adjudication of Employment Status, 1153 MOTION for Summary Judgment California Plaintiffs' Motion for
                Summary Adjudication of Employment Status, 1187 MOTION for Summary Judgment Texas Plaintiffs' Motion
                for Summary Adjudication of Employment Status, 1171 MOTION for Summary Judgment New Hampshire
                Plaintiffs' Motion for Summary Adjudication of Employment Status, 1157 MOTION for Summary Judgment
                Arkansas Plaintiffs' Motion for Summary Adjudication of Employment Status, 1161 MOTION for Summary
                Judgment Indiana Plaintiffs' Motion for Summary Adjudication of Employment Status, 1189 MOTION for
                Summary Judgment West Virginia Plaintiffs' Motion for Summary Adjudication of Employment Status, 1165
                MOTION for Summary Judgment Kentucky Plaintiffs' Motion for Summary Adjudication of Employment Status,
                1181 MOTION for Summary Judgment Rhode Island Plaintiffs' Motion for Summary Adjudication of
                Employment Status, 1155 MOTION for Summary Judgment Alabama Plaintiffs' Motion for Summary
                Adjudication of Employment Status Plaintiffs' Omnibus Memorandum of Law Re: Collateral Estoppel in Support
                of Plaintiffs' Motions for Summary Adjudication filed by FedEx Plaintiffs. (Faris, Lynn) (Entered: 04/25/2008)


DKT_NO        : 1206
DATE_FILED    = 04/25/2008
IN_N_CT       : MDL
APPLIES_TO    : This Case Only
FILING        : Public
DESCRIPTION   : STATEMENT Oregon Plaintiffs Supplemental Statement regarding 871 MOTION to Certify Class (Oregon)
                MOTION to Certify Class (Oregon) filed by David Spicer, Jon Leighter. (Ellingstad, Susan) (Entered:
                04/25/2008)


DKT_NO        : 1210
DATE_FILED    = 04/25/2008
IN_N_CT       : MDL
APPLIES_TO    : Multiple Cases
FILING        : Public
DESCRIPTION   : CERTIFICATE OF SERVICE by FedEx Plaintiffs re 1208 Statement, 1203 Statement, 1202 Statement, 1201
                Statement, 1209 Statement, 1204 Statement, 1206 Statement, 1207 Statement, 1205 Statement (Ellingstad,
                Susan) (Entered: 04/25/2008)


DKT_NO        : 1242
DATE_FILED    = 04/25/2008
IN_N_CT       : MDL
APPLIES_TO    : This Case Only
FILING        : Public
DESCRIPTION   : STATEMENT Supplemental Statement Of Defendant Fedex Ground Package System, Inc. On Class
                Certification In Leighter (Oregon). (Schwartz PHV, Robert) (Entered: 04/25/2008)
```

FedEx MDL Docket - OR (Leighter)

```
DKT_NO        : 1278
DATE_FILED    = 05/07/2008
IN_N_CT       : MDL
APPLIES_TO    : All Cases
FILING        : Public
DESCRIPTION   : MOTION to Compel Production of IRS Notice of Proposed Assessment by Plaintiff FedEx Plaintiffs.
                (Attachments: # 1 Memorandum, # 2 Declaration of Susan E. Ellingstad, # 3 Local Rule 37.1 Certification)
                (Ellingstad, Susan) (Entered: 05/07/2008)

DKT_NO        : 1279
DATE_FILED    = 05/07/2008
IN_N_CT       : MDL
APPLIES_TO    : All Cases
FILING        : Filed Under Seal
DESCRIPTION   : NOTICE OF MANUAL FILING of Plaintiffs' Memorandum in Support of Their Rule 37 Motion to Compel
                Production of IRS Notice of Proposed Assessment by FedEx Plaintiffs (Ellingstad, Susan) (Entered:
                05/07/2008)

DKT_NO        : 1280
DATE_FILED    = 05/07/2008
IN_N_CT       : MDL
APPLIES_TO    : All Cases
FILING        : Filed Under Seal
DESCRIPTION   : NOTICE OF MANUAL FILING of Declaration of Susan E. Ellingstad in Support of Plaintiffs' Rule 37 Motion to
                Compel Production of IRS Notice of Proposed Assessment by FedEx Plaintiffs (Ellingstad, Susan) (Entered:
                05/07/2008)

DKT_NO        : 1281
DATE_FILED    = 05/07/2008
IN_N_CT       : MDL
APPLIES_TO    : All Cases
FILING        : Public
DESCRIPTION   : CERTIFICATE OF SERVICE by FedEx Plaintiffs re 1280 Notice of Manual Filing, 1278 MOTION to Compel
                Production of IRS Notice of Proposed Assessment, 1279 Notice of Manual Filing (Ellingstad, Susan) (Entered:
                05/07/2008)

DKT_NO        : 1282
DATE_FILED    = 05/09/2008
IN_N_CT       : MDL
APPLIES_TO    : All Cases
FILING        : Public
DESCRIPTION   : MOTION to Withdraw 1278 MOTION to Compel Production of IRS Notice of Proposed Assessment by Plaintiff
                FedEx Plaintiffs. (Ellingstad, Susan) (Entered: 05/09/2008)

DKT_NO        : 1283
DATE_FILED    = 05/09/2008
IN_N_CT       : MDL
APPLIES_TO    : All Cases
FILING        : Public
DESCRIPTION   : Amended MOTION to Compel Production of IRS Notice of Proposed Assessment and Corporate Designee
                Deposition by Plaintiff FedEx Plaintiffs. (Attachments: # 1 Memorandum, # 2 Declaration of Susan E.
                Ellingstad)(Ellingstad, Susan) (Entered: 05/09/2008)

DKT_NO        : 1284
DATE_FILED    = 05/09/2008
IN_N_CT       : MDL
APPLIES_TO    : All Cases
FILING        : Filed Under Seal
DESCRIPTION   : NOTICE OF MANUAL FILING of Memorandum in Support of Their Amended Motion to Compel Production of
                IRS Notice of Proposed Assessment and Corporate Designee Deposition by FedEx Plaintiffs (Ellingstad,
                Susan) (Entered: 05/09/2008)

DKT_NO        : 1285
DATE_FILED    = 05/09/2008
IN_N_CT       : MDL
```

FedEx MDL Docket - OR (Leighter)

| | | |
|---|---|---|
| APPLIES_TO | : | All Cases |
| FILING | : | Filed Under Seal |
| DESCRIPTION | : | NOTICE OF MANUAL FILING of Declaration of Susan E. Ellingstad in Support of Plaintiffs' Amended Motion to Compel Production of IRS Notice of Proposed Assessment and Corporate Designee Deposition by FedEx Plaintiffs (Ellingstad, Susan) (Entered: 05/09/2008) |

| | | |
|---|---|---|
| DKT_NO | : | 1286 |
| DATE_FILED | = | 05/09/2008 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | CERTIFICATE Local Rule 37.1 Certification in Support of Plaintiffs' Amended Motion to Compel Production of IRS Notice of Proposed Assessment and Corporate Designee Deposition. (Ellingstad, Susan) (Entered: 05/09/2008) |

| | | |
|---|---|---|
| DKT_NO | : | 1287 |
| DATE_FILED | = | 05/09/2008 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | CERTIFICATE OF SERVICE by FedEx Plaintiffs re 1284 Notice of Manual Filing, 1283 Amended MOTION to Compel Production of IRS Notice of Proposed Assessment and Corporate Designee Deposition, 1285 Notice of Manual Filing, 1282 MOTION to Withdraw 1278 MOTION to Compel Production of IRS Notice of Proposed Assessment, 1286 CERTIFICATE (Ellingstad, Susan) (Entered: 05/09/2008) |

| | | |
|---|---|---|
| DKT_NO | : | 1288 |
| DATE_FILED | = | 05/12/2008 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Public |
| DESCRIPTION | : | ORDER : The notices attached as Exhbitis A thru T to the 4/30/08 filing 1271 are APPROVED. Plaintiffs' counsel shall post and mail the respective notices as soon as practicable an in accordance with this Court's previous order. Signed by Magistrate Judge Christopher A Neuchterlein on 5/12/08. Associated Cases: 3:05-md-00527-RLM-CAN et al.(sdf) (Entered: 05/12/2008) |

| | | |
|---|---|---|
| DKT_NO | : | 1289 |
| DATE_FILED | = | 05/14/2008 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | DOCUMENT STRICKEN PER COURT'S ORDER 1292 ORDER: 1278 Defendant FedEx Ground Package System Inc shall produce to Plaintiffs the documents which Defendant received from the IRS relating to the IRS's conclusion that Defendant's drivers ""should be reclassified"". Signed by Magistrate Judge Christopher A Nuechterlein on 5/14/08. (sdf) (Additional attachment(s) added on 5/15/2008: # (Entered: 05/14/2008) |

| | | |
|---|---|---|
| DKT_NO | : | 1292 |
| DATE_FILED | = | 05/15/2008 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | ORDER granting (1282) Motion to Withdraw 1278 Motion to Compel nunc pro tunc. Court's May 14, 2008 1289 order is STRICKEN. Signed by Magistrate Judge Christopher A Nuechterlein on 5/15/08. (sdf) (Entered: 05/15/2008) |

| | | |
|---|---|---|
| DKT_NO | : | 1294 |
| DATE_FILED | = | 05/27/2008 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | MEMORANDUM in Opposition to 1283 Amended MOTION to Compel Production of IRS Notice of Proposed Assessment and Corporate Designee Deposition filed by FedEx Ground Package System Inc(Northern District of California 3:05cv38). (Attachments: # 1 McGuinness Declaration, # 2 Fryt Declaration, # 3 Priest Declaration)(McGuinness, Michael) (Entered: 05/27/2008) |

FedEx MDL Docket - OR (Leighter)

DKT_NO           : 1358
DATE_FILED       = 06/09/2008
IN_N_CT          : MDL
APPLIES_TO       : All Cases
FILING           : Filed Under Seal
DESCRIPTION      : NOTICE OF MANUAL FILING of Statement Of Genuine Issues and Statement of Additional Material Facts In
                   Support of Memoranda Of Law In Opposition To Plaintiffs Motions For Summary Adjudication Of Employment
                   Status and Omnibus Collateral Estoppel Motion and CD ROM Of Exhibits To FedEx Ground's Statement Of
                   Genuine Issues and Statement of Additional Material Facts filed under Seal by FedEx Ground (Schwartz PHV,
                   Robert) (Entered: 06/09/2008)

DKT_NO           : 1359
DATE_FILED       = 06/09/2008
IN_N_CT          : MDL
APPLIES_TO       : All Cases
FILING           : Public
DESCRIPTION      : MOTION for Extension of Time to File Response/Reply as to 1283 Amended MOTION to Compel Production of
                   IRS Notice of Proposed Assessment and Corporate Designee Deposition (Unopposed) by Plaintiff FedEx
                   Plaintiffs. (Attachments: # 1 Certificate of Service)(Ellingstad, Susan) (Entered: 06/09/2008)

DKT_NO           : 1363
DATE_FILED       = 06/09/2008
IN_N_CT          : MDL
APPLIES_TO       : All Cases
FILING           : Public
DESCRIPTION      : First RULE 56 MOTION to Strike and Exclude the Expert Testimony and Report of Robert Wood by Defendant
                   FedEx Ground Package System Inc. (Schwartz PHV, Robert) (Entered: 06/09/2008)

DKT_NO           : 1366
DATE_FILED       = 06/09/2008
IN_N_CT          : MDL
APPLIES_TO       : All Cases
FILING           : Public
DESCRIPTION      : BRIEF IN SUPPORT of 1363 First RULE 56 MOTION to Strike and Exclude the Expert Testimony and Report
                   of Robert Wood - Memorandum of Law in Support of Motion to Exclude Expert Testimony and Report of Robert
                   Wood by Defendant FedEx Ground Package System Inc. (Attachments: # 1 Exhibit A)(Schwartz PHV, Robert)
                   Modified on 1/29/2009 (sdf). (Entered: 06/09/2008)

DKT_NO           : 1397
DATE_FILED       = 06/09/2008
IN_N_CT          : MDL
APPLIES_TO       : All Cases
FILING           : Public
DESCRIPTION      : MEMORANDUM OF LAW Omnibus Response In Opposition To Plaintiffs Memorandum of Law Re: Collateral
                   Estoppel. (Schwartz PHV, Robert) (Entered: 06/09/2008)

DKT_NO           : 1402
DATE_FILED       = 06/10/2008
IN_N_CT          : MDL
APPLIES_TO       : All Cases
FILING           : Public
DESCRIPTION      : REPLY to Response to Motion re 1283 Amended MOTION to Compel Production of IRS Notice of Proposed
                   Assessment and Corporate Designee Deposition filed by FedEx Plaintiffs. (Attachments: # 1 Affidavit, # 2
                   Exhibit 1, # 3 Exhibit 2-3)(Ellingstad, Susan) (Entered: 06/10/2008)

DKT_NO           : 1403
DATE_FILED       = 06/11/2008
IN_N_CT          : MDL
APPLIES_TO       : All Cases
FILING           : Filed Under Seal
DESCRIPTION      : NOTICE OF MANUAL FILING of Exhibit 4 to the Second Declaration of Susan E. Ellingstad in Support of
                   Plaintiffs' Reply Memorandum in Support of Rule 37 Motion to Compel Production of IRS Notice of Proposed
                   Assessment and Corporate Designee Deposition by FedEx Plaintiffs (Ellingstad, Susan) (Entered: 06/11/2008)

FedEx MDL Docket - OR (Leighter)

DKT_NO            : 1404
DATE_FILED        = 06/11/2008
IN_N_CT           : MDL
APPLIES_TO        : All Cases
FILING            : Filed Under Seal
DESCRIPTION       : NOTICE OF MANUAL FILING of Exhibits 5 and 6 to the Second Declaration of Susan E. Ellingstad in Support
                    of Plaintiffs' Reply Memorandum in Support of Rule 37 Motion to Compel Production of IRS Notice of Proposed
                    Assessment and Corporate Designee Deposition by FedEx Plaintiffs (Ellingstad, Susan) (Entered: 06/11/2008)

DKT_NO            : 1405
DATE_FILED        = 06/11/2008
IN_N_CT           : MDL
APPLIES_TO        : All Cases
FILING            : Public
DESCRIPTION       : CERTIFICATE OF SERVICE by FedEx Plaintiffs re 1359 MOTION for Extension of Time to File
                    Response/Reply as to 1283 Amended MOTION to Compel Production of IRS Notice of Proposed Assessment
                    and Corporate Designee Deposition (Unopposed) MOTION for Extension of Time to File Response/Reply as to
                    1283 Amended MOTION to Compel Production of IRS Notice of Proposed Assessment and Corporate
                    Designee Deposition (Unopposed), 1404 Notice of Manual Filing, 1402 Reply to Response to Motion, 1403
                    Notice of Manual Filing, (Ellingstad, Susan) (Entered: 06/11/2008)

DKT_NO            : 1406
DATE_FILED        = 06/11/2008
IN_N_CT           : MDL
APPLIES_TO        : Multiple Cases
FILING            : Public
DESCRIPTION       : ORDER denying 1061 FedEx's motion as moot. Signed by Judge Robert L Miller Jr on 6/11/08. Associated
                    Cases: 3:05-md-00527-RLM-CAN et al.(sdf) (Entered: 06/11/2008)

DKT_NO            : 1407
DATE_FILED        = 06/11/2008
IN_N_CT           : MDL
APPLIES_TO        : This Case Only
FILING            : Public
DESCRIPTION       : ORDER granting (1145) FedEx's Motion for Leave to File a partial summary judgment motion on the ERISA
                    exhaustion issue. Signed by Magistrate Judge Christopher A Nuechterlein on 6/11/08. Associated Cases: 3:05-
                    md-00527-RLM-CAN et al.(sdf) (Entered: 06/11/2008)

DKT_NO            : 1408
DATE_FILED        = 06/11/2008
IN_N_CT           : MDL
APPLIES_TO        : All Cases
FILING            : Public
DESCRIPTION       : ORDER granting 1359 Motion for extention of time to reply in support of Motion to Compel FedEx Ground
                    Package System Inc to produce Notice of Proposed Assessment..( Reply to be filed by 6/10/2008.). Signed by
                    Magistrate Judge Christopher A Nuechterlein on 6/11/08..(sdf) (Entered: 06/12/2008)

DKT_NO            : 1425
DATE_FILED        = 06/19/2008
IN_N_CT           : MDL
APPLIES_TO        : Multiple Cases
FILING            : Public
DESCRIPTION       : ORDER granting (1412) Motion to Amend the Case Schedule and File Amended Complaints in case 3:05-md-
                    00527-RLM-CAN. Plaintiffs to file motions for certification of classes and/or collective actions relating to newly
                    transferred cases by 8/4/2008. FedEx Ground to file their response by 9/15/2008. Plaintiffs reply is due
                    10/13/2008. Movants for summary judgment/adjudication to serve expert reports in support by 7/31/2008.
                    Opponents of summary judgment/adjudication to depose movants' experts by 8/30/2008. Opponents of
                    summary adjudication to serve expert reports by 8/30/3008. Parties to file summary judgment/adjudication
                    motions related to independent contractor/employment status by 11/10/2008. Responses in opposition to be
                    filed by 12/22/2008 and Replies in support to be filed by 1/22/2009. Plaintiffs in Georgia, Illinois, Iowa,
                    Massachusetts, Michigan, Mississippi, Missouri, Montana, South Dakota and Virginia actions may amend their
                    complaints solely to add additional named plaintiffs by 9/30/2008. Defendant's Responses to Plaintiffs' Motions
                    to Amend the Class Certification Orders to be filed by 7/17/2008, and plaintiffs' Reply briefs to be filed by
                    8/16/2008. Signed by Magistrate Judge Christopher A Nuechterlein on 6/19/08. Associated Cases: 3:05-md-
                    00527-RLM-CAN et al.(ksc) Modified text (to add Illinois) on 6/24/2008 (ksc). (Entered: 06/23/2008)

FedEx MDL Docket - OR (Leighter)

DKT_NO         : 1427
DATE_FILED    = 06/25/2008
IN_N_CT        : MDL
APPLIES_TO    : Multiple Cases
FILING          : Public
DESCRIPTION   : ORDER denying as moot 141 Joint Motion to Suspend Deadlines set for 6/20/08. Signed by Magistrate Judge
                     Christopher A Nuechterlein on 6/25/08. (sdf) (Entered: 06/26/2008)

DKT_NO         : 1497
DATE_FILED    = 07/10/2008
IN_N_CT        : MDL
APPLIES_TO    : All Cases
FILING          : Public
DESCRIPTION   : AMENDED DOCUMENT by FedEx Plaintiffs. Amendment to 1473 Memorandum of Law (Other) Plaintiffs'
                     Reply Memorandum Re: Collateral Estoppel in Support of Plaintiffs' Motions for Summary Adjudication. (Ross,
                     Beth) (Entered: 07/10/2008)

DKT_NO         : 1506
DATE_FILED    = 07/14/2008
IN_N_CT        : MDL
APPLIES_TO    : All Cases
FILING          : Public
DESCRIPTION   : REPLY to Response to Motion re 1363 First RULE 56 MOTION to Strike and Exclude the Expert Testimony
                     and Report of Robert Wood filed by FedEx Ground Package System Inc(Northern District of California
                     3:05cv38). (Schwartz PHV, Robert) (Entered: 07/14/2008)

DKT_NO         : 1507
DATE_FILED    = 07/14/2008
IN_N_CT        : MDL
APPLIES_TO    : All Cases
FILING          : Public
DESCRIPTION   : REPLY to Response to Motion re 1398 MOTION To Strike Plaintiffs Individualized Proof Submitted In Support
                     Of Summary Judgment Motions filed by FedEx Ground Package System Inc(Northern District of California
                     3:05cv38). (Fox, Alison) (Entered: 07/14/2008)

DKT_NO         : 1527
DATE_FILED    = 07/28/2008
IN_N_CT        : MDL
APPLIES_TO    : All Cases
FILING          : Filed Under Seal
DESCRIPTION   : NOTICE OF MANUAL FILING of (1) Defendant FedEx Ground Package System, Inc.'s Corrected Statement Of
                     Genuine Issues and Statement of Additional Material Facts In Support of Its Memoranda of Law In Opposition
                     To Plaintiffs Motions For Summary Adjudication Of Employment Status; (2) Opposition to Plaintiffs' Motion to
                     Strike FedEx Ground Package System, Inc.'s Statement of Genuine Issues; and (3) CD ROM of Exhibits To
                     FedEx Ground's Corrected Statement Of Genuine Issues and Opposition to Plaintiff's Motion to Strike in Floyd
                     (AL); Harris (AR); Alexander (CA); Carlson (FL); Riewe (IN); Berry (KS); Coleman (KY); Wescott (MD); Lee
                     (MN); Gennell (NH); Tofaute (NJ); Louzau (NY); Slayman (OR); Willis (PA); Tierney (RI); Cooke (SC); Smith
                     (TN); Humphrey (TX); Asbury (WV); Larson (WI); and ALL CASES (Collateral Estoppel) by FedEx Ground
                     (Schwartz PHV, Robert) (Entered: 07/28/2008)

DKT_NO         : 1528
DATE_FILED    = 07/28/2008
IN_N_CT        : MDL
APPLIES_TO    : All Cases
FILING          : Public
DESCRIPTION   : NOTICE by FedEx Ground Package System Inc(Northern District of California 3:05cv38) Notice of filing of
                     errata with regard to defendant's oppositions to motions for summary adjudication Associated Cases: 3:05-md-
                     00527-RLM-CAN et al.(Schwartz PHV, Robert) (Entered: 07/28/2008)

DKT_NO         : 1529
DATE_FILED    = 07/28/2008
IN_N_CT        : MDL
APPLIES_TO    : All Cases
FILING          : Public

FedEx MDL Docket - OR (Leighter)

| | | |
|---|---|---|
| DESCRIPTION | : | NOTICE by FedEx Ground Package System Inc(Northern District of California 3:05cv38) Notice of Errata to Exhibits in Support of Defendant's Statement of Genuine Issues in Opposition to Plaintiffs' Motions for Summary Adjudication (Schwartz PHV, Robert) (Entered: 07/28/2008) |

| | | |
|---|---|---|
| DKT_NO | : | 1530 |
| DATE_FILED | = | 07/28/2008 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | NOTICE by FedEx Ground Package System Inc(District of Colorado 1:07cv902) Notice of Errata to Defendant's Statement of Genuine Issues in Opposition to Plaintiffs' Motions for Summary Adjudication (Schwartz PHV, Robert) (Entered: 07/28/2008) |

| | | |
|---|---|---|
| DKT_NO | : | 1531 |
| DATE_FILED | = | 07/28/2008 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | RESPONSE TO REQUEST FOR JUDICIAL NOTICE by FedEx Ground Package System Inc(Northern District of California 3:05cv38) to 1472 Notice (Other). (Schwartz PHV, Robert) (Entered: 07/28/2008) |

| | | |
|---|---|---|
| DKT_NO | : | 1532 |
| DATE_FILED | = | 07/28/2008 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | CORRECTED RESPONSE by FedEx Ground Package System Inc(Northern District of California 3:05cv38) to 1472 Notice (Other) to Plaintiffs' Request for Judicial Notice. (Schwartz PHV, Robert) (Entered: 07/28/2008) |

| | | |
|---|---|---|
| DKT_NO | : | 1542 |
| DATE_FILED | = | 07/31/2008 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Public |
| DESCRIPTION | : | ORDER : granting 1130 Motion for Clarifiaction. Signed by Judge Robert L Miller, Jr on 7/31/08. (sdf) (Entered: 08/04/2008) |

| | | |
|---|---|---|
| DKT_NO | : | 1535 |
| DATE_FILED | = | 08/04/2008 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Filed Under Seal |
| DESCRIPTION | : | NOTICE OF MANUAL FILING of Ninth Declaration of Susan E. Ellingstad in Support of Plaintiffs' Motions for Class Certification by FedEx Plaintiffs (Ellingstad, Susan) (Entered: 08/04/2008) |

| | | |
|---|---|---|
| DKT_NO | : | 1536 |
| DATE_FILED | = | 08/04/2008 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Filed Under Seal |
| DESCRIPTION | : | NOTICE OF MANUAL FILING of Ninth Plaintiffs' Appendix in Support of Plaintiffs' Motions for Class Certification by FedEx Plaintiffs (Ellingstad, Susan) (Entered: 08/04/2008) |

| | | |
|---|---|---|
| DKT_NO | : | 1554 |
| DATE_FILED | = | 08/08/2008 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | MOTION HOLD SUMMARY JUDGMENT RULINGS IN ABEYANCE by Defendant FedEx Ground Package System Inc. (Schwartz PHV, Robert) (Entered: 08/08/2008) |

| | | |
|---|---|---|
| DKT_NO | : | 1556 |
| DATE_FILED | = | 08/13/2008 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |

FedEx MDL Docket - OR (Leighter)

FILING          : Public
DESCRIPTION     : NOTICE by FedEx Ground of Supplemental Authority in wave 4 cases Decesare Civil No. 3:07-cv-00120-RLM-CAN (NV), Gibson Civil No. 3:07-cv-00272-RLM-CAN (AZ), Givens Civil No. 3:07-cv-00324-RLM-CAN (LA), Gruhn Civil No. 3:07-cv-00412-RLM-CAN (VT), Leighter Civil No. 3:07-cv-00328-RLM-CAN (OR), Magno Civil No. 3:07-cv-00322-RLM-CAN (CT), Vargas Civil No. 3:07-cv-00325-RLM-CAN (MA), White Civil No. 3:07-cv-00411-RLM-CAN (GA), Whiteside Civil No. 3:07-cv-00326-RLM-CAN (NC) (Attachments: # 1 Exhibit A) (Schwartz PHV, Robert) (Entered: 08/13/2008)

DKT_NO          : 1581
DATE_FILED      = 08/21/2008
IN_N_CT         : MDL
APPLIES_TO      : All Cases
FILING          : Public
DESCRIPTION     : ORDER granting Plaintiffs' (1283) Motion to Compel. Signed by Magistrate Judge Christopher A Nuechterlein on 8/21/08. (sdf) (Entered: 08/22/2008)

DKT_NO          : 1587
DATE_FILED      = 08/25/2008
IN_N_CT         : MDL
APPLIES_TO      : All Cases
FILING          : Public
DESCRIPTION     : MEMORANDUM in Opposition to 1554 MOTION HOLD SUMMARY JUDGMENT RULINGS IN ABEYANCE filed by FedEx Plaintiffs. (Harwood, Robert) (Entered: 08/25/2008)

DKT_NO          : 1596
DATE_FILED      = 08/27/2008
IN_N_CT         : MDL
APPLIES_TO      : All Cases
FILING          : Public
DESCRIPTION     : CERTIFICATE OF SERVICE by Carlene M Craig re 1595 Sealed Document,,,,, (Harwood, Robert) (Entered: 08/27/2008)

DKT_NO          : 1599
DATE_FILED      = 09/04/2008
IN_N_CT         : MDL
APPLIES_TO      : All Cases
FILING          : Public
DESCRIPTION     : REPLY to Response to Motion re 1554 MOTION HOLD SUMMARY JUDGMENT RULINGS IN ABEYANCE filed by FedEx Ground Package System Inc(Northern District of California 3:05cv38). (Schwartz PHV, Robert) (Entered: 09/04/2008)

DKT_NO          : 1601
DATE_FILED      = 09/08/2008
IN_N_CT         : MDL
APPLIES_TO      : All Cases
FILING          : Public
DESCRIPTION     : MOTION for Reconsideration re 1581 Order on Motion to Compel Production of Draft IRS Notice of Proposed Assessment and Related Corporate Designee Deposition by Defendant FedEx Ground Package System Inc. (Schwartz PHV, Robert) (Entered: 09/08/2008)

DKT_NO          : 1602
DATE_FILED      = 09/08/2008
IN_N_CT         : MDL
APPLIES_TO      : All Cases
FILING          : Public
DESCRIPTION     : MEMORANDUM in Support of 1601 MOTION for Reconsideration re 1581 Order on Motion to Compel Production of Draft IRS Notice of Proposed Assessment and Related Corporate Designee Deposition filed by FedEx Ground Package System Inc(Northern District of California 3:05cv38). (Schwartz PHV, Robert) (Entered: 09/08/2008)

DKT_NO          : 1610
DATE_FILED      = 09/17/2008
IN_N_CT         : MDL
APPLIES_TO      : All Cases
FILING          : Public

FedEx MDL Docket - OR (Leighter)

| | | |
|---|---|---|
| DESCRIPTION | : | ORDER denying Defendant FedEx Ground's (1554) Motion to Hold i Abeyance the rulings on the parties' motions for summary adjudication to the extent it requests that the court stay rulings until after the expiration of all the opt-out periods. Signed by Judge Robert L Miller, Jr on 9/17/08. (sdf) (Entered: 09/17/2008) |
| | | |
| DKT_NO | : | 1612 |
| DATE_FILED | = | 09/22/2008 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | SUPPLEMENT to 1397 Memorandum of Law (Other) Notice of Supplemental Authority filed by FedEx Ground Package System Inc( Western District of Texas 1:05cv155). (Attachments: # 1 Exhibit 1 - Denial of Mot. for Summ. Judgment in Anfinson)(Becker PHV, Evelyn) (Entered: 09/22/2008) |
| | | |
| DKT_NO | : | 1613 |
| DATE_FILED | = | 09/25/2008 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Filed Under Seal |
| DESCRIPTION | : | Sealed Document to 1145 (Schwartz PHV, Robert) Modified on 10/3/2008 to add link (jld). (Entered: 09/25/2008) [Defendant Fedex Ground's Reply iso Its Motion for partial Summary Judgment on Plaintiffs' ERISA Claim for Failure to Pursue and Exhaust Administrative Remedies] |
| | | |
| DKT_NO | : | 1614 |
| DATE_FILED | = | 09/26/2008 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | RESPONSE in Opposition re 1601 MOTION for Reconsideration re 1581 Order on Motion to Compel Production of Draft IRS Notice of Proposed Assessment and Related Corporate Designee Deposition filed by FedEx Plaintiffs. (Ellingstad, Susan) (Entered: 09/26/2008) |
| | | |
| DKT_NO | : | 1624 |
| DATE_FILED | = | 10/03/2008 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | This Case Only |
| FILING | : | Public |
| DESCRIPTION | : | MOTION to Intervene by Movant Jonathan Lee Riches. Associated Cases: 3:05-md-00527-RLM-CAN et al. (sdf) (Entered: 10/08/2008) |
| | | |
| DKT_NO | : | 1623 |
| DATE_FILED | = | 10/06/2008 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | APPLICATION for Attorney Steve Dennis to Appear Pro Hac Vice on behalf of FedEx Ground Package System Inc ; Receipt #3340876. (sdf) (Entered: 10/08/2008) |
| | | |
| DKT_NO | : | 1634 |
| DATE_FILED | = | 10/09/2008 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | ORDER granting (147) Application to Appear Pro Hac Vice of Attorney Steve Dennis PHV for FedEx Ground. Signed by Magistrate Judge Christopher A Nuechterlein on 10/9/08. (sdf) (Entered: 10/15/2008) |
| | | |
| DKT_NO | : | 1625 |
| DATE_FILED | = | 10/10/2008 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | REPLY to Response to Motion re 1601 MOTION for Reconsideration re 1581 Order on Motion to Compel Production of Draft IRS Notice of Proposed Assessment and Related Corporate Designee Deposition filed by FedEx Ground Package System Inc(Northern District of California 3:05cv38). (Schwartz PHV, Robert) (Entered: 10/10/2008) |

FedEx MDL Docket - OR (Leighter)

| | |
|---|---|
| DKT_NO | : 1633 |
| DATE_FILED | = 10/14/2008 |
| IN_N_CT | : MDL |
| APPLIES_TO | : This Case Only |
| FILING | : Public |
| DESCRIPTION | : ORDER denying (148) Motion to Intervene in case 3:05-cv-00390-RLM-CAN; denying (1624) Motion to Intervene in case 3:05-md-00527-RLM-CAN; denying (142) Motion to Intervene in case 3:05-cv-00528-RLM-CAN; denying (140) Motion to Intervene in case 3:05-cv-00529-RLM-CAN; denying (140) Motion to Intervene in case 3:05-cv-00530-RLM-CAN; denying (140) Motion to Intervene in case 3:05-cv-00531-RLM-CAN; denying (141) Motion to Intervene in case 3:05-cv-00532-RLM-CAN; denying (141) Motion to Intervene in case 3:05-cv-00533-RLM-CAN; denying (142) Motion to Intervene in case 3:05-cv-00534-RLM-CAN; denying (142) Motion to Intervene in case 3:05-cv-00535-RLM-CAN; denying (139) Motion to Intervene in case 3:05-cv-00537-RLM-CAN; denying (139) Motion to Intervene in case 3:05-cv-00538-RLM-CAN; denying (139) Motion to Intervene in case 3:05-cv-00539-RLM-CAN; denying (140) Motion to Intervene in case 3:05-cv-00540-RLM-CAN; denying (139) Motion to Intervene in case 3:05-cv-00541-RLM-CAN; denying (141) Motion to Intervene in case 3:05-cv-00542-RLM-CAN; denying (141) Motion to Intervene in case 3:05-cv-00593-RLM-CAN; denying (138) Motion to Intervene in case 3:05-cv-00595-RLM-CAN; denying (138) Motion to Intervene in case 3:05-cv-00596-RLM-CAN; denying (141) Motion to Intervene in case 3:05-cv-00597-RLM-CAN; denying (142) Motion to Intervene in case 3:05-cv-00598-RLM-CAN; denying (138) Motion to Intervene in case 3:05-cv-00599-RLM-CAN; denying (139) Motion to Intervene in case 3:05-cv-00600-RLM-CAN; denying (139) Motion to Intervene in case 3:05-cv-00601-RLM-CAN; denying (134) Motion to Intervene in case 3:05-cv-00652-RLM-CAN; denying (135) Motion to Intervene in case 3:05-cv-00664-RLM-CAN; denying (136) Motion to Intervene in case 3:05-cv-00666-RLM-CAN; denying (135) Motion to Intervene in case 3:05-cv-00667-RLM-CAN; denying (137) Motion to Intervene in case 3:05-cv-00668-RLM-CAN; denying (140) Motion to Intervene in case 3:05-cv-00720-RLM-CAN; denying (126) Motion to Intervene in case 3:05-cv-00796-RLM-CAN; denying (126) Motion to Intervene in case 3:06-cv-00209-RLM-CAN; denying (131) Motion to Intervene in case 3:06-cv-00269-RLM-CAN; denying (127) Motion to Intervene in case 3:06-cv-00337-RLM-CAN; denying (120) Motion to Intervene in case 3:06-cv-00393-RLM-CAN; denying (116) Motion to Intervene in case 3:06-cv-00428-RLM-CAN; denying (116) Motion to Intervene in case 3:06-cv-00429-RLM-CAN; denying (68) Motion to Intervene in case 3:06-cv-00485-RLM-CAN; denying (98) Motion to Intervene in case 3:06-cv-00801-RLM-CAN; denying (96) Motion to Intervene in case 3:06-cv-00802-RLM-CAN; denying (101) Motion to Intervene in case 3:06-cv-00826-RLM-CAN; denying (85) Motion to Intervene in case 3:07-cv-00120-RLM-CAN; denying (66) Motion to Intervene in case 3:07-cv-00189-RLM-CAN; denying (80) Motion to Intervene in case 3:07-cv-00190-RLM-CAN; denying (70) Motion to Intervene in case 3:07-cv-00191-RLM-CAN; denying (74) Motion to Intervene in case 3:07-cv-00272-RLM-CAN; denying (73) Motion to Intervene in case 3:07-cv-00281-RLM-CAN; denying (70) Motion to Intervene in case 3:07-cv-00322-RLM-CAN; denying (69) Motion to Intervene in case 3:07-cv-00323-RLM-CAN; denying (77) Motion to Intervene in case 3:07-cv-00324-RLM-CAN; denying (75) Motion to Intervene in case 3:07-cv-00325-RLM-CAN; denying (72) Motion to Intervene in case 3:07-cv-00326-RLM-CAN; denying (69) Motion to Intervene in case 3:07-cv-00327-RLM-CAN; denying (71) Motion to Intervene in case 3:07-cv-00328-RLM-CAN; denying (63) Motion to Intervene in case 3:07-cv-00410-RLM-CAN; denying (65) Motion to Intervene in case 3:07-cv-00411-RLM-CAN; denying (64) Motion to Intervene in case 3:07-cv-00412-RLM-CAN; denying (58) Motion to Intervene in case 3:07-cv-00478-RLM-CAN; denying (56) Motion to Intervene in case 3:07-cv-00496-RLM-CAN; denying (42) Motion to Intervene in case 3:08-cv-00052-RLM-CAN; denying (42) Motion to Intervene in case 3:08-cv-00053-RLM-CAN; denying (41) Motion to Intervene in case 3:08-cv-00087-RLM-CAN; denying (23) Motion to Intervene in case 3:08-cv-00193-RLM-CAN; denying (18) Motion to Intervene in case 3:08-cv-00227-RLM-CAN; denying (9) Motion to Intervene in case 3:08-cv-00336-RLM-CAN. Signed by Judge Robert L Miller, Jr on 10/14/08. Associated Cases: 3:05-md-00527-RLM-CAN et al.(sdf) (Entered: 10/14/2008) |

| | |
|---|---|
| DKT_NO | : 1644 |
| DATE_FILED | = 10/24/2008 |
| IN_N_CT | : MDL |
| APPLIES_TO | : All Cases |
| FILING | : Filed Under Seal |
| DESCRIPTION | : Sealed Document. (Attachments: # 1 Exhibit A)(Schwartz PHV, Robert) (Entered: 10/24/2008) [Defendant FedEx Ground Package System, Inc.'s Supplemental Reply Memorandum in Support of its Motion for Reconsideration of the Magistrate Judge's Ruling Regarding Production of the Draft IRS Notice of Proposed Adjustment and Related Corporate Designee Deposition; (1644)] |

| | |
|---|---|
| DKT_NO | : 1645 |
| DATE_FILED | = 10/24/2008 |
| IN_N_CT | : MDL |
| APPLIES_TO | : All Cases |
| FILING | : Filed Under Seal |
| DESCRIPTION | : Sealed Document. (Attachments: # 1 Exhibit A)(Schwartz PHV, Robert) (Entered: 10/24/2008) [Defendant |

FedEx MDL Docket - OR (Leighter)

> FedEx Ground Package System, Inc.'s Supplemental Reply Memorandum in Support of its Motion for Reconsideration of the Magistrate Judge's Ruling Regarding Production of the Draft IRS Notice of Proposed Adjustment and Related Corporate Designee Deposition; (1645) (Revised)]

DKT_NO         : 1649
DATE_FILED     = 10/27/2008
IN_N_CT        : MDL
APPLIES_TO     : All Cases
FILING         : Filed Under Seal
DESCRIPTION    : Sealed Document. (Attachments: # 1 Exhibit A)(Ellingstad, Susan) (Entered: 10/27/2008) [Plaintiffs' Response to Defendant's Supplemental Reply iso Motion for Reconsideration of Magistrate Judge's Ruling Regarding production of the IRS Notice of Proposed Adjustment and corporate Designee Deposition]

DKT_NO         : 1650
DATE_FILED     = 10/27/2008
IN_N_CT        : MDL
APPLIES_TO     : All Cases
FILING         : Public
DESCRIPTION    : CERTIFICATE OF SERVICE by FedEx Plaintiffs re 1649 Sealed Document (Ellingstad, Susan) (Entered: 10/27/2008)

DKT_NO         : 1652
DATE_FILED     = 10/29/2008
IN_N_CT        : MDL
APPLIES_TO     : All Cases
FILING         : Filed Under Seal
DESCRIPTION    : Sealed Document. (Schwartz PHV, Robert) (Entered: 10/29/2008) [Defendant FedEx Ground Package System, Inc.'s Response to Plaintiffs' Response to Defendant's Supplemental Reply Memorandum in Support of its Motion for Reconsideration of the Magistrate Judge's Ruling Regarding Production of the Draft IRS Notice of Proposed Adjustment and Related Corporate Designee Deposition; (1652)]

DKT_NO         : 1653
DATE_FILED     = 10/29/2008
IN_N_CT        : MDL
APPLIES_TO     : All Cases
FILING         : Filed Under Seal
DESCRIPTION    : Sealed Document. (Schwartz PHV, Robert) (Entered: 10/29/2008) [Declaration of Michael D. Fryt in Support of Defendant FedEx Ground Package System, Inc.'s response to Defendant's Supplemental Reply Memorandum in Support of its Motion for Reconsideration of the Magistrate Judge's Ruling Regarding Production of the Draft IRS Notice of Proposed Adjustment and Related Corporate Designee Deposition (1653)]

DKT_NO         : 1654
DATE_FILED     = 11/03/2008
IN_N_CT        : MDL
APPLIES_TO     : Multiple Cases
FILING         : Public
DESCRIPTION    : CERTIFICATE OF SERVICE by FedEx Ground Package System Inc(Northern District of California 3:05cv38) re 1644 Sealed Document, 1652 Sealed Document, 1645 Sealed Document, 1653 Sealed Document (Schwartz PHV, Robert) (Entered: 11/03/2008)

DKT_NO         : 1669
DATE_FILED     = 11/21/2008
IN_N_CT        : MDL
APPLIES_TO     : This Case Only
FILING         : Public
DESCRIPTION    : MOTION TO SHOW CAUSE - in response to Court's order 1633 by Jonathan Lee Riches filed by Jonathan Lee Riches. Associated Cases: 3:05-md-00527-RLM-CAN et al.(sdf) (Entered: 11/24/2008)

DKT_NO         : 1683
DATE_FILED     = 12/17/2008
IN_N_CT        : MDL
APPLIES_TO     : Multiple Cases

FedEx MDL Docket - OR (Leighter)

| FILING | : Public |
| DESCRIPTION | : ORDER denying WITHOUT PREJUDICE (1680) (1681) Motions for approval of suppleental notice process. Signed by Magistrate Judge Christopher A Nuechterlein on 12/17/08. (sdf) (Entered: 12/17/2008) |

| DKT_NO | : 1693 |
| DATE_FILED | = 12/23/2008 |
| IN_N_CT | : MDL |
| APPLIES_TO | : Multiple Cases |
| FILING | : Public |
| DESCRIPTION | : ORDER ON (1684)Joint Motion For Approval of Supplemental Notice Process Signed by Magistrate Judge Christopher A Nuechterlein on 12/23/08. (sdf) (Entered: 12/23/2008) |

| DKT_NO | : 1694 |
| DATE_FILED | = 12/23/2008 |
| IN_N_CT | : MDL |
| APPLIES_TO | : Multiple Cases |
| FILING | : Public |
| DESCRIPTION | : ORDER on(1685) Motion for Extension of Time to Submit Final Class Lists. Plaintiffs are provided the first 30 days following the last day of the supplemental opt-out period proposed in parties Joint Motion for Approval of Supplemental Notice Process 1684 . Signed by Magistrate Judge Christopher A Nuechterlein on 12/23/08. (sdf) (Entered: 12/23/2008) |

| DKT_NO | : 1700 |
| DATE_FILED | = 01/08/2009 |
| IN_N_CT | : MDL |
| APPLIES_TO | : All Cases |
| FILING | : Public |
| DESCRIPTION | : NOTICE by FedEx Plaintiffs PLAINTIFFS' REQUEST FOR JUDICIAL NOTICE OF THE ENTRY OF STIPULATED JUDGMENT IN ESTRADA V. FEDEX GROUND PACKAGE SYSTEM, INC., CASE NO. BC2310130 (LOS ANGELES SUPERIOR COURT) (Faris, Lynn) (Entered: 01/08/2009) |

| DKT_NO | : 1702 |
| DATE_FILED | = 01/22/2009 |
| IN_N_CT | : MDL |
| APPLIES_TO | : All Cases |
| FILING | : Public |
| DESCRIPTION | : NOTICE by FedEx Plaintiffs PLAINTIFFS' NOTICE OF SUPPLEMENTAL AUTHORITY (Morton, Eleanor) (Entered: 01/22/2009) |

| DKT_NO | : 1707 |
| DATE_FILED | = 01/30/2009 |
| IN_N_CT | : MDL |
| APPLIES_TO | : All Cases |
| FILING | : Public |
| DESCRIPTION | : RESPONSE by FedEx Ground to 1702 Notice (Other) of Supplemental Authority (Lucey). (Schwartz PHV, Robert) (Entered: 01/30/2009) |

| DKT_NO | : 1712 |
| DATE_FILED | = 02/13/2009 |
| IN_N_CT | : MDL |
| APPLIES_TO | : All Cases |
| FILING | : Public |
| DESCRIPTION | : NOTICE by FedEx Ground of Supplemental Authority (Attachments: # 1 Exhibit A)(Schwartz PHV, Robert) (Entered: 02/13/2009) |

| DKT_NO | : 1714 |
| DATE_FILED | = 02/13/2009 |
| IN_N_CT | : MDL |
| APPLIES_TO | : All Cases |
| FILING | : Public |
| DESCRIPTION | : MOTION for Reconsideration OF ORDER CONCERNING PRODUCTION OF PLAINTIFFS' TAX RECORDS PURSUANT TO RECENT SEVENTH CIRCUIT DECISION IN SUSKOVICH V. ANTHEM HEALTH PLANS OF VIRGINIA, INC. by Defendant FedEx Ground Package System Inc. (Fox, Alison) (Entered: 02/13/2009) |

FedEx MDL Docket - OR (Leighter)

DKT_NO           : 1715
DATE_FILED       = 02/13/2009
IN_N_CT          : MDL
APPLIES_TO       : All Cases
FILING           : Public
DESCRIPTION      : MEMORANDUM in Support of 1714 MOTION for Reconsideration OF ORDER CONCERNING PRODUCTION
                   OF PLAINTIFFS' TAX RECORDS PURSUANT TO RECENT SEVENTH CIRCUIT DECISION IN SUSKOVICH
                   V. ANTHEM HEALTH PLANS OF VIRGINIA, INC. filed by FedEx Ground Package System Inc(Northern
                   District of California 3:05cv38). (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit
                   5)(Fox, Alison) (Entered: 02/13/2009)

DKT_NO           : 1718
DATE_FILED       = 03/02/2009
IN_N_CT          : MDL
APPLIES_TO       : All Cases
FILING           : Public
DESCRIPTION      : APPLICATION for Attorney Michal J Puma to Appear Pro Hac Vice on behalf of FedEx Groung Package
                   System Inc ; Receipt #3342099. Associated Cases: 3:05-md-00527-RLM-CAN et al.(sdf) (Entered: 03/02/2009)

DKT_NO           : 1719
DATE_FILED       = 03/02/2009
IN_N_CT          : MDL
APPLIES_TO       : All Cases
FILING           : Public
DESCRIPTION      : MEMORANDUM in Opposition to 1714 MOTION for Reconsideration OF ORDER CONCERNING
                   PRODUCTION OF PLAINTIFFS' TAX RECORDS PURSUANT TO RECENT SEVENTH CIRCUIT DECISION
                   IN SUSKOVICH V. ANTHEM HEALTH PLANS OF VIRGINIA, INC. filed by FedEx Plaintiffs. (Morton, Eleanor)
                   (Entered: 03/02/2009)

DKT_NO           : 1720
DATE_FILED       = 03/02/2009
IN_N_CT          : MDL
APPLIES_TO       : All Cases
FILING           : Public
DESCRIPTION      : PLAINTIFFS' RESPONSE by FedEx Plaintiffs to 1712 Notice (Other) OF SUPPLEMENTAL AUTHORITY RE
                   SUSKOVICH V. ANTHEM HEALTH PLANS OF VIRGINA, INC.. (Morton, Eleanor) (Entered: 03/02/2009)

DKT_NO           : 1721
DATE_FILED       = 03/04/2009
IN_N_CT          : MDL
APPLIES_TO       : All Cases
FILING           : Public
DESCRIPTION      : ORDER granting (156) Application to Appear Pro Hac Vice of Attorney Michael J Puma PHV for FedEx Ground
                   Package System Inc. Signed by Judge Robert L Miller, Jr on 3/4/09. (sdf) (Entered: 03/04/2009)

DKT_NO           : 1724
DATE_FILED       = 03/16/2009
IN_N_CT          : MDL
APPLIES_TO       : All Cases
FILING           : Public
DESCRIPTION      : REPLY to Response to Motion re 1714 MOTION for Reconsideration OF ORDER CONCERNING
                   PRODUCTION OF PLAINTIFFS' TAX RECORDS PURSUANT TO RECENT SEVENTH CIRCUIT DECISION
                   IN SUSKOVICH V. ANTHEM HEALTH PLANS OF VIRGINIA, INC. filed by FedEx Ground Package System Inc
                   (Northern District of California 3:05cv38). (Fox, Alison) (Entered: 03/16/2009)

DKT_NO           : 1727
DATE_FILED       = 04/07/2009
IN_N_CT          : MDL
APPLIES_TO       : All Cases
FILING           : Public
DESCRIPTION      : NOTICE by FedEx Ground of Supplemental Authority (Anfinson v. FedEx Ground) (Attachments: # 1 Exhibits)
                   (Schwartz PHV, Robert) (Entered: 04/07/2009)

FedEx MDL Docket - OR (Leighter)

```
DKT_NO        : 1728
DATE_FILED    = 04/14/2009
IN_N_CT       : MDL
APPLIES_TO    : All Cases
FILING        : Public
DESCRIPTION   : PLAINTIFFS' RESPONSE TO DEFENDANT'S NOTICE OF SUPPLEMENTAL AUTHORITY RE: ANFINSON
                V. FEDEX GROUND PACKAGE SYSTEM, INC. by FedEx Plaintiffs. (Faris, Lynn) (Entered: 04/14/2009)


DKT_NO        : 1729
DATE_FILED    = 04/15/2009
IN_N_CT       : MDL
APPLIES_TO    : All Cases
FILING        : Public
DESCRIPTION   : NOTICE by FedEx Ground re 1714 MOTION for Reconsideration OF ORDER CONCERNING PRODUCTION
                OF PLAINTIFFS' TAX RECORDS PURSUANT TO RECENT SEVENTH CIRCUIT DECISION IN SUSKOVICH
                V. ANTHEM HEALTH PLANS OF VIRGINIA, INC. Notice of Supplemental Authority in Support of Motion for
                Reconsideration (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit
                6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10)(Schwartz PHV, Robert) (Entered: 04/15/2009)


DKT_NO        : 1730
DATE_FILED    = 04/23/2009
IN_N_CT       : MDL
APPLIES_TO    : All Cases
FILING        : Public
DESCRIPTION   : NOTICE by FedEx Ground of Supplemental Authority (FedEx Home Delivery v NLRB (D.C. Cir.)) (Attachments:
                # 1 Exhibit FedEx Home Delivery v NLRB (D.C. Cir. Apr. 21, 2009))(Schwartz PHV, Robert) (Entered:
                04/23/2009)


DKT_NO        : 1731
DATE_FILED    = 04/28/2009
IN_N_CT       : MDL
APPLIES_TO    : All Cases
FILING        : Public
DESCRIPTION   : STATEMENT in Response to Plaintiffs' Response to Defendant's Notice of Supplemental Authority re: Anfinson
                v. FedEx Ground Package System, Inc."" regarding 1728 Response/Reply filed by FedEx Plaintiffs.
                (Attachments: # 1 Exhibit 1: Judgment and Order on Defendants Cost Bill in Anfinson v. FedEx Ground
                Package System, Inc.)(Schwartz PHV, Robert) (Entered: 04/28/2009)


DKT_NO        : 1733
DATE_FILED    = 05/04/2009
IN_N_CT       : MDL
APPLIES_TO    : All Cases
FILING        : Public
DESCRIPTION   : PLAINTIFFS' RESPONSE TO FEDEX GROUND PACKAGE SYSTEM'S NOTICE OF SUPPLEMENTAL
                AUTHORITY (ANFINSON V. FEDEX GROUND) IN SUPPORT OF ITS MOTION TO RECONSIDER ORDER
                CONCERNING PRODUCTION OF PLAINTIFFS' TAX RECORDS by FedEx Plaintiffs to 1729 Notice (Other),
                Notice (Other), Notice (Other). (Morton, Eleanor) (Entered: 05/04/2009)


DKT_NO        : 1739
DATE_FILED    = 05/08/2009
IN_N_CT       : MDL
APPLIES_TO    : This Case Only
FILING        : Public
DESCRIPTION   : ORDER denying as moot (1734)FedEx's Emergency Motion to Seal docket entry; granting Plaintiffs' (1735)
                Motion to remove from the public docket supplemental authority and request for judicial notice ; Document
                1732 is STRICKEN and Plaintiffs' notice of supplemental authority 1737 is filed under seal. Signed by Judge
                Robert L Miller, Jr on 5/8/09. Associated Cases: 3:05-md-00527-RLM-CAN et al.(sdf) (Entered: 05/12/2009)


DKT_NO        : 1740
DATE_FILED    = 05/12/2009
IN_N_CT       : MDL
APPLIES_TO    : All Cases
FILING        : Public
DESCRIPTION   : PLAINTIFFS' RESPONSE TO FEDEX GROUND PACKAGE SYSTEM'S NOTICE OF SUPPLEMENTAL
                AUTHORITY by FedEx Plaintiffs. (Morton, Eleanor) (Entered: 05/12/2009)
```

FedEx MDL Docket - OR (Leighter)

| | | |
|---|---|---|
| DKT_NO | : | 1745 |
| DATE_FILED | = | 05/22/2009 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | STATEMENT in Response to ""Plaintiffs' Response to FedEx Ground Package System, Inc.'s Notice of Supplemental Authority (FedEx Home Delivery v. NLRB)"" re 1740 Response/Reply filed by FedEx Ground. (Schwartz PHV, Robert) (Entered: 05/22/2009) |

| | | |
|---|---|---|
| DKT_NO | : | 1750 |
| DATE_FILED | = | 05/26/2009 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Public |
| DESCRIPTION | : | ORDER granting (1743) Motion to Substitute Declaration of Ray A. Wolf in case 3:05-md-00527-RLM-CAN. Signed by Judge Robert L Miller, Jr on 5/26/09. Associated Cases: 3:05-md-00527-RLM-CAN et al.(ksc) (Entered: 05/27/2009) |

| | | |
|---|---|---|
| DKT_NO | : | 1758 |
| DATE_FILED | = | 06/16/2009 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Filed Under Seal |
| DESCRIPTION | : | Sealed Document. (Attachments: # 1 Exhibit A-1 Part 1, # 2 Exhibit A-1 Part 2, # 3 Exhibit A-1 Part 3, # 4 Exhibit A-2, # 5 Exhibit B-1, # 6 Exhibit B-2, # 7 Exhibit C-1, # 8 Exhibit C-2, # 9 Exhibit C-3, # 10 Exhibit D-1, # 11 Exhibit D-2, # 12 Exhibit D-3, # 13 Exhibit E-1, # 14 Exhibit E-2, # 15 Exhibit E-3, # 16 Exhibit F-1, # 17 Exhibit F-2, # 18 Exhibit F-3, # 19 Exhibit G-1, # 20 Exhibit G-2, # 21 Exhibit G-3, # 22 Exhibit H-1, # 23 Exhibit H-2, # 24 Exhibit H-3, # 25 Exhibit I-1, # 26 Exhibit I-2, # 27 Exhibit I-3, # 28 Exhibit J-1, # 29 Exhibit J-2, # 30 Exhibit J-3, # 31 Exhibit K-1, # 32 Exhibit K-2, # 33 Exhibit K-3, # 34 Exhibit L-1, # 35 Exhibit L-2, # 36 Exhibit L-3, # 37 Exhibit M-1, # 38 Exhibit M-2, # 39 Exhibit M-3, # 40 Exhibit N-1, # 41 Exhibit N-2, # 42 Exhibit N-3, # 43 Exhibit O-1, # 44 Exhibit O-2, # 45 Exhibit 0-3, # 46 Exhibit P-1, # 47 Exhibit P-2, # 48 Exhibit P-3, # 49 Exhibit Q-1, # 50 Exhibit Q-2, # 51 Exhibit Q-3, # 52 Exhibit R-1, # 53 Exhibit R-2, # 54 Exhibit R-3, # 55 Exhibit S-1, # 56 Exhibit S-2, # 57 Exhibit S-3, # 58 Exhibit T-1, # 59 Exhibit T-2, # 60 Exhibit T-3, # 61 Exhibit U-1, # 62 Exhibit U-2, # 63 Exhibit U-3)(Houston, Matthew) (Entered: 06/16/2009) |

| | | |
|---|---|---|
| DKT_NO | : | 1759 |
| DATE_FILED | = | 06/16/2009 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Public |
| DESCRIPTION | : | NOTICE by FedEx Plaintiffs re 1758 Sealed Document,,,,, Declaration of Cristina Rhodebeck Concerning Notification Procedure (Houston, Matthew) (Entered: 06/16/2009) |

| | | |
|---|---|---|
| DKT_NO | : | 1760 |
| DATE_FILED | = | 06/16/2009 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Public |
| DESCRIPTION | : | CERTIFICATE OF SERVICE by FedEx Plaintiffs re 1758 Sealed Document,,,,, Declaration of Cristina Rhodebeck Concerning Notification Procedure (Houston, Matthew) (Entered: 06/16/2009) |

| | | |
|---|---|---|
| DKT_NO | : | 1761 |
| DATE_FILED | = | 06/29/2009 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Public |
| DESCRIPTION | : | NOTICE of Substitution of Attorney as to Plaintiff Jon Leighter terminating Attorney David F Rees and adding Attorney Mark A Friel Associated Cases: 3:07cv328(sdf) (Entered: 06/30/2009) |

| | | |
|---|---|---|
| DKT_NO | : | 1768 |
| DATE_FILED | = | 07/24/2009 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | This Case Only |
| FILING | : | Public |

FedEx MDL Docket - OR (Leighter)

DESCRIPTION : ORDER in case 3:05-cv-00390-RLM-CAN; granting (1767) Motion to Withdraw as Attorney. Attorney Merrie M Frost terminated in case 3:05-md-00527-RLM-CAN; granting (112) Motion to Withdraw as Attorney. Attorney Merrie M Frost terminated in case 3:06-cv-00801-RLM-CAN. Signed by Magistrate Judge Christopher A Nuechterlein on 7/24/2009. Associated Cases: 3:05-md-00527-RLM-CAN et al.(ksc) (Entered: 07/27/2009)

DKT_NO : 1770
DATE_FILED = 07/27/2009
IN_N_CT : MDL
APPLIES_TO : Multiple Cases
FILING : Public
DESCRIPTION : OPINION AND ORDER in case 3:05-md-00527-RLM-CAN denying Motions (825), (867), (872), (873), (874), (1008) and (1537); denying Motion (857) as moot; granting Motions (866), (868), (869), (1538) and (1539); granting in part and denying in part (870) Motion to Certify Class; granting in part and denying in part (871) Motion to Certify Class; granting in part and denying in part (1540) Motion to Certify Class. Louisiana (Boudreaux) plaintiffs to file revised class definition for claims under Section 23:631 by 8/6/2009. The Court, on reconsideration, decertifies plaintiffs recission claim in Oregoan Slayman action (3:05-cv-596). Signed by Judge Robert L Miller, Jr on 7/27/09. Associated Cases: 3:05-md-00527-RLM-CAN et al.(ksc) (Entered: 07/27/2009)

DKT_NO : 1771
DATE_FILED = 07/31/2009
IN_N_CT : MDL
APPLIES_TO : This Case Only
FILING : Public
DESCRIPTION : STATEMENT Plaintiffs' Statement of Intent to Provide the Court with Common Proof of Employment Status filed by Jon Leighter, David Spicer. (Faris, Lynn) (Entered: 07/31/2009)

DKT_NO : 1772
DATE_FILED = 08/03/2009
IN_N_CT : MDL
APPLIES_TO : Multiple Cases
FILING : Public
DESCRIPTION : MOTION to Amend/Correct PLAINTIFFS' UNOPPOSED MOTION TO AMEND THE CASE SCHEDULE AND FILE AMENDED COMPLAINTS by Plaintiff FedEx Plaintiffs. (Faris, Lynn) (Entered: 08/03/2009)

DKT_NO : 1776
DATE_FILED = 08/13/2009
IN_N_CT : MDL
APPLIES_TO : Multiple Cases
FILING : Public
DESCRIPTION : ORDER: This Court's 7/19/09 Order 1425 is amended to extend certain deadlines as follows: Regarding the 8 cases in which class certification was granted on 7/27/09 Summary Judgment Motion are due by 9/28/09, Responses in Opposition are due by 11/12/09, Replies are due by 12/14/09. Regarding the 5 caes in which class certification was denied on 7/27/09 Amended complaints (solely to add additional named parties) are due by 9/30/09, Summary Judgment Motions are due by 10/30/09, Responses in Opposition are due by 12/14/09, Replies are due by 1/13/09. The responses in opposition to any motion to alter/amend the class certification order filed simultaneously with the motions for summary judgment shall be filed by 12/14/09 and any replies thereto shall be filed by 1/13/10 Signed by Magistrate Judge Christopher A Nuechterlein on 8/13/09. Associated Cases: 3:05-md-00527-RLM-CAN et al.(sdf) (Entered: 08/16/2009)

DKT_NO : 1778
DATE_FILED = 08/13/2009
IN_N_CT : MDL
APPLIES_TO : Multiple Cases
FILING : Public
DESCRIPTION : ORDER granting FedEx Ground's motion (1762) for approval of supplemental class notice process. Signed by Magistrate Judge Christopher A Nuechterlein on 8/13/09. (sdf) (Entered: 08/16/2009)

DKT_NO : 1779
DATE_FILED = 08/17/2009
IN_N_CT : MDL
APPLIES_TO : This Case Only
FILING : Public
DESCRIPTION : OBJECTION by FedEx Ground Package System Inc(Northern District of California 3:05cv38) to 1771 Statement of Intent to Provide the Court with Common Proof of Employment Status. (Schwartz PHV, Robert) (Entered: 08/17/2009)

FedEx MDL Docket - OR (Leighter)

| | | |
|---|---|---|
| DKT_NO | : | 1784 |
| DATE_FILED | = | 09/11/2009 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | NOTICE by FedEx Ground of Developments in Connection with a 2007 Draft IRS Notice of Proposed Adjustment (Attachments: # 1 Exhibit A)(Schwartz PHV, Robert) (Entered: 09/11/2009) |

| | | |
|---|---|---|
| DKT_NO | : | 1785 |
| DATE_FILED | = | 09/11/2009 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | NOTICE by FedEx Ground of D.C. Circuit's Denial of Petitions for Rehearing in FedEx Home Delivery v. NLRB (Attachments: # 1 Exhibit Ex. A -- Order denying petition for rehearing en banc, # 2 Exhibit Ex. B -- Order denying petition for panel rehearing)(Schwartz PHV, Robert) (Entered: 09/11/2009) |

| | | |
|---|---|---|
| DKT_NO | : | 1787 |
| DATE_FILED | = | 09/21/2009 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | MOTION to Compel Production of 2009 IRS Employment Tax Audit, Notice Of Proposed Assessment and Corporate Designee Deposition by Plaintiff FedEx Plaintiffs. (Attachments: # 1 Memorandum, # 2 Declaration of Susan E. Ellingstad, # 3 Exhibit 1-5)(Ellingstad, Susan) (Entered: 09/21/2009) |

| | | |
|---|---|---|
| DKT_NO | : | 1788 |
| DATE_FILED | = | 09/21/2009 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | CERTIFICATE Local Rule 37.1 Certification in Support of Plaintiffs' Motion to Compel Production of 2009 IRS Employment Tax Audit, Notice Of Proposed Assessment and Corporate Designee Deposition. (Attachments: # 1 Exhibit 1)(Ellingstad, Susan) (Entered: 09/21/2009) |

| | | |
|---|---|---|
| DKT_NO | : | 1789 |
| DATE_FILED | = | 09/21/2009 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Filed Under Seal |
| DESCRIPTION | : | Sealed Document. (Ellingstad, Susan) (Entered: 09/21/2009) [Exhibit 3 to Ellingstad Declaration #1787] |

| | | |
|---|---|---|
| DKT_NO | : | 1790 |
| DATE_FILED | = | 09/21/2009 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | CERTIFICATE OF SERVICE by FedEx Plaintiffs re 1788 CERTIFICATE, 1787 MOTION to Compel Production of 2009 IRS Employment Tax Audit, Notice Of Proposed Assessment and Corporate Designee Deposition, 1789 Sealed Document (Ellingstad, Susan) (Entered: 09/21/2009) |

| | | |
|---|---|---|
| DKT_NO | : | 1804 |
| DATE_FILED | = | 09/28/2009 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | This Case Only |
| FILING | : | Public |
| DESCRIPTION | : | MOTION for Summary Judgment Oregon Plaintiffs' Motion for Summary Adjudication of Employment Status by Plaintiffs Jon Leighter, David Spicer. (Faris, Lynn) (Entered: 09/28/2009) |

| | | |
|---|---|---|
| DKT_NO | : | 1805 |
| DATE_FILED | = | 09/28/2009 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | This Case Only |

FedEx MDL Docket - OR (Leighter)

| FILING | : Filed Under Seal |
|---|---|
| DESCRIPTION | : Sealed Document. (Faris, Lynn) (Entered: 09/28/2009) [Memorandum iso Summary Judgment Oregon Plaintiffs' Motion for Summary Adjudication of Employment Status] |

| DKT_NO | : 1808 |
|---|---|
| DATE_FILED | = 09/28/2009 |
| IN_N_CT | : MDL |
| APPLIES_TO | : Multiple Cases |
| FILING | : Filed Under Seal |
| DESCRIPTION | : Sealed Document. (Faris, Lynn) (Entered: 09/28/2009) [Second Declaration of Lynn Rossman Faris iso Plaintiffs' Motions for Summary Adjudication of Employment Status] |

| DKT_NO | : 1809 |
|---|---|
| DATE_FILED | = 09/28/2009 |
| IN_N_CT | : MDL |
| APPLIES_TO | : Multiple Cases |
| FILING | : Filed Under Seal |
| DESCRIPTION | : Sealed Document. (Attachments: # 1 Exhibit 13 Part 2, # 2 Exhibit 13 Part 3, # 3 Exhibit 13 Part 4)(Faris, Lynn) (Entered: 09/28/2009) [Exhibit 13 to Second Declaration of Lynn Rossman Faris iso Plaintiffs' Motions for Summary Adjudication of Employment Status] |

| DKT_NO | : 1810 |
|---|---|
| DATE_FILED | = 09/28/2009 |
| IN_N_CT | : MDL |
| APPLIES_TO | : Multiple Cases |
| FILING | : Filed Under Seal |
| DESCRIPTION | : Sealed Document. (Attachments: # 1 Exhibit 14, Volume 1, Part 2, # 2 Exhibit 14, Volume 1, Part 3, # 3 Exhibit 14, Volume 1, Part 4, # 4 Exhibit 14, Volume 1, Part 5, # 5 Exhibit 14, Volume 1, Part 6, # 6 Exhibit 14, Volume 1, Part 7)(Faris, Lynn) (Entered: 09/28/2009) [Exhibit 14 Volume 1 to Second Declaration of Lynn Rossman Faris iso Plaintiffs' Motions for Summary Adjudication of Employment Status] |

| DKT_NO | : 1811 |
|---|---|
| DATE_FILED | = 09/28/2009 |
| IN_N_CT | : MDL |
| APPLIES_TO | : Multiple Cases |
| FILING | : Filed Under Seal |
| DESCRIPTION | : Sealed Document. (Attachments: # 1 Exhibit 14, Volume 2, Part 2, # 2 Exhibit 14, Volume 2, Part 3, # 3 Exhibit 14, Volume 2, Part 4)(Faris, Lynn) (Entered: 09/28/2009) [Exhibit 14 Volume 2 to Second Declaration of Lynn Rossman Faris iso Plaintiffs' Motions for Summary Adjudication of Employment Status] |

| DKT_NO | : 1812 |
|---|---|
| DATE_FILED | = 09/28/2009 |
| IN_N_CT | : MDL |
| APPLIES_TO | : Multiple Cases |
| FILING | : Filed Under Seal |
| DESCRIPTION | : Sealed Document. (Attachments: # 1 Exhibit 15 Part 2, # 2 Exhibit 15 Part 3, # 3 Exhibit 15 Part 4, # 4 Exhibit 15 Part 5)(Faris, Lynn) (Entered: 09/28/2009) [Exhibit 15 to Second Declaration of Lynn Rossman Faris iso Plaintiffs' Motions for Summary Adjudication of Employment Status] |

| DKT_NO | : 1813 |
|---|---|
| DATE_FILED | = 09/28/2009 |
| IN_N_CT | : MDL |
| APPLIES_TO | : Multiple Cases |
| FILING | : Filed Under Seal |
| DESCRIPTION | : Sealed Document. (Attachments: # 1 Exhibit 16 etc, Part 2, # 2 Exhibit 16 etc, Part 3, # 3 Exhibit 16 etc, Part 4)(Faris, Lynn) (Entered: 09/28/2009) [Exhibit 16, 17, A, B, C to Second Declaration of Lynn Rossman Faris iso Plaintiffs' Motions for Summary Adjudication of Employment Status] |

| DKT_NO | : 1814 |
|---|---|
| DATE_FILED | = 09/28/2009 |
| IN_N_CT | : MDL |
| APPLIES_TO | : Multiple Cases |
| FILING | : Filed Under Seal |
| DESCRIPTION | : Sealed Document. (Faris, Lynn) (Entered: 09/28/2009) [Supplemental Evidence iso Facts in Appendix A: Plaintiffs' Omnibus Statement of Material Facts iso Plaintiffs' Motions for summary Adjudication (Doc. 1197)] |

FedEx MDL Docket - OR (Leighter)

DKT_NO          : 1815
DATE_FILED      = 09/28/2009
IN_N_CT         : MDL
APPLIES_TO      : Multiple Cases
FILING          : Filed Under Seal
DESCRIPTION     : Sealed Document. (Faris, Lynn) (Entered: 09/28/2009) [Appendix B: Plaintiffs' Supplemental Omnibus
                  Statement of Material Facts iso Plaintiffs' Motions for Summary Adjudication]

DKT_NO          : 1816
DATE_FILED      = 09/28/2009
IN_N_CT         : MDL
APPLIES_TO      : Multiple Cases
FILING          : Filed Under Seal
DESCRIPTION     : Sealed Document. (Faris, Lynn) (Entered: 09/28/2009) [Plaintiffs' Third Request for Judicial Notice iso
                  Plaintiffs' Motions for Summary Adjudication of Employment Status]

DKT_NO          : 1826
DATE_FILED      = 09/29/2009
IN_N_CT         : MDL
APPLIES_TO      : Multiple Cases
FILING          : Public
DESCRIPTION     : CERTIFICATE OF SERVICE by FedEx Plaintiffs re 1813 Sealed Document, 1804 MOTION for Summary
                  Judgment Oregon Plaintiffs' Motion for Summary Adjudication of Employment Status, 1807 Sealed Document,
                  1808 Sealed Document, 1809 Sealed Document, 1792 MOTION for Summary Judgment Arizona Plaintiffs'
                  Motion for Summary Adjudication of Employment Status, 1797 Sealed Document, 1798 MOTION for Summary
                  Judgment North Carolina Plaintiffs' Motion for Summary Adjudication of Employment Status, 1805 Sealed
                  Document, 1800 MOTION for Summary Judgment Nevada Plaintiffs' Motion for Summary Adjudication of
                  Employment Status, 1811 Sealed Document, 1793 Sealed Document, 1815 Sealed Document, 1796 MOTION
                  for Summary Judgment Louisiana (Boudreaux) Plaintiffs' Motion for Summary Adjudication of Employment
                  Status, 1810 Sealed Document, 1802 MOTION for Summary Judgment Ohio Plaintiffs' Motion for Summary
                  Adjudication of Employment Status, 1814 Sealed Document, 1794 MOTION for Summary Judgment Georgia
                  Plaintiffs' Motion for Summary Adjudication of Employment Status, 1816 Sealed Document, 1799 Sealed
                  Document, 1803 Sealed Document, 1795 Sealed Document, 1812 Sealed Document, 1806 MOTION for
                  Summary Judgment Utah Plaintiffs' Motion for Summary Adjudication of Employment Status, 1801 Sealed
                  Document (Faris, Lynn) (Entered: 09/29/2009)

DKT_NO          : 1839
DATE_FILED      = 10/01/2009
IN_N_CT         : MDL
APPLIES_TO      : All Cases
FILING          : Public
DESCRIPTION     : Joint MOTION for Extension of Time to File Response/Reply as to 1787 MOTION to Compel Production of
                  2009 IRS Employment Tax Audit, Notice Of Proposed Assessment and Corporate Designee Deposition by
                  Defendant FedEx Ground. (Schwartz PHV, Robert) (Entered: 10/01/2009)

DKT_NO          : 1840
DATE_FILED      = 10/02/2009
IN_N_CT         : MDL
APPLIES_TO      : All Cases
FILING          : Public
DESCRIPTION     : ORDER Defendant FedEx Ground Package System Inc shall file its Opposition to Plaintiffs' Motion to Compel
                  Production of 2009 IRS Employment Tax Audit Notice of Porposed Assessment and Corporate Designee
                  Deposition ( by 10/26/2009, and Plantiffs shall file their Reply in Support of Plaintiffs' Motion to Compel
                  Production of 2009 IRS Employment Tax Audit Notice of Proposed Assessment and Corporate Designee
                  deposition by 11/25/2009.). Signed by Magistrate Judge Christopher A Nuechterlein on 10/2/09. (sdf) (Entered:
                  10/05/2009)

DKT_NO          : 1843
DATE_FILED      = 10/09/2009
IN_N_CT         : MDL
APPLIES_TO      : Multiple Cases
FILING          : Public
DESCRIPTION     : Joint MOTION Approval of Summary and Long Form Class Notices Pertataining to the Fourth and fifth Wave

FedEx MDL Docket - OR (Leighter)

Class Actions filed by Fedex Defendants and by Plaintiff FedEx Plaintiffs. (Attachments: # 1 Exhibit A to Joint Motion, # 2 Exhibit B to Joint Motion, # 3 Exhibit C to Joint Motion, # 4 Exhibit D to Joint Motion, # 5 Exhibit E to Joint Motion, # 6 Exhibit F to Joint Motion, # 7 Exhibit G to Joint Motion, # 8 Exhibit H to Joint Motion, # 9 Exhibit I to Joint Motion)(Harwood, Robert) (Entered: 10/09/2009)

| | | |
|---|---|---|
| DKT_NO | : | 1844 |
| DATE_FILED | = | 10/09/2009 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Public |
| DESCRIPTION | : | CERTIFICATE OF SERVICE by FedEx Ground, FedEx Plaintiffs re 1843 Joint MOTION Approval of Summary and Long Form Class Notices Pertataining to the Fourth and fifth Wave Class Actions filed by Fedex Defendants and (Harwood, Robert) (Entered: 10/09/2009) |

| | | |
|---|---|---|
| DKT_NO | : | 1848 |
| DATE_FILED | = | 10/14/2009 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Public |
| DESCRIPTION | : | ORDER granting 1843 Motion For Approval of The Summary And Long Form Class Notices. Signed by Magistrate Judge Christopher A Nuechterlein on 10/14/09. (sdf) (Entered: 10/15/2009) |

| | | |
|---|---|---|
| DKT_NO | : | 1850 |
| DATE_FILED | = | 10/26/2009 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | MEMORANDUM in Opposition to 1787 MOTION to Compel Production of 2009 IRS Employment Tax Audit, Notice Of Proposed Assessment and Corporate Designee Deposition filed by FedEx Ground. (Schwartz PHV, Robert) (Entered: 10/26/2009) |

| | | |
|---|---|---|
| DKT_NO | : | 1867 |
| DATE_FILED | = | 10/30/2009 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | NOTICE by FedEx Ground re 1787 MOTION to Compel Production of 2009 IRS Employment Tax Audit, Notice Of Proposed Assessment and Corporate Designee Deposition (Attachments: # 1 Exhibit A -- 8-K (Oct. 30, 2009))(Schwartz PHV, Robert) (Entered: 10/30/2009) |

| | | |
|---|---|---|
| DKT_NO | : | 1868 |
| DATE_FILED | = | 10/30/2009 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | NOTICE by FedEx Ground re 1601 MOTION for Reconsideration re 1581 Order on Motion to Compel Production of Draft IRS Notice of Proposed Assessment and Related Corporate Designee Deposition (Attachments: # 1 Exhibit A -- 8-K (Oct. 30, 2009))(Schwartz PHV, Robert) (Entered: 10/30/2009) |

| | | |
|---|---|---|
| DKT_NO | : | 1886 |
| DATE_FILED | = | 11/12/2009 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | NOTICE by FedEx Ground re 1601 MOTION for Reconsideration re 1581 Order on Motion to Compel Production of Draft IRS Notice of Proposed Assessment and Related Corporate Designee Deposition [Second Notice of Developments] (Attachments: # 1 Exhibit A -- Form 8-K (Nov. 10, 2009))(Schwartz PHV, Robert) (Entered: 11/12/2009) |

| | | |
|---|---|---|
| DKT_NO | : | 1887 |
| DATE_FILED | = | 11/12/2009 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |

FedEx MDL Docket - OR (Leighter)

| | | |
|---|---|---|
| DESCRIPTION | : | NOTICE by FedEx Ground re 1787 MOTION to Compel Production of 2009 IRS Employment Tax Audit, Notice Of Proposed Assessment and Corporate Designee Deposition [Second Notice of Developments] (Attachments: # 1 Exhibit A -- Form 8-K (Nov. 10, 2009))(Schwartz PHV, Robert) (Entered: 11/12/2009) |

| | | |
|---|---|---|
| DKT_NO | : | 1893 |
| DATE_FILED | = | 11/12/2009 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Filed Under Seal |
| DESCRIPTION | : | Sealed Document. [STATEMENT OF ADDITIONAL MATERIAL FACTS IN SUPPORT OF ITS MEMORANDA OF LAW IN OPPOSITION TO PLAINTIFFS' MOTIONS FOR SUMMARY JUDGMENT] (Attachments: # 1 Affidavit of Robert Schwartz in Support of FedEx Ground's Oppositions to Plaintiffs' Motions for Summary Judgment, # 2 Exhibit List, # 3 Exhibit A Vol. 1 - Pgs 1-992, # 4 Exhibit A Vol. 2 - Pgs. 993-1692, # 5 Exhibit A Vol. 3 - Pgs. 1693-1792, # 6 Exhibit B Vol.1 - Pgs.1793-1869, # 7 Exhibit B Vol.2 - Pgs.1870-1949, # 8 Exhibit B Vol.3 - Pgs.1950-2029, # 9 Exhibit B Vol.4 - Pgs.2030-2120, # 10 Exhibit B Vol.5 - Pgs.2121-2235, # 11 Exhibit B Vol.6 - Pgs.2236-2323, # 12 Exhibit B Vol.7 - Pgs.2324-2384, # 13 Exhibit C Vol.1 - Pgs.2385-2534, # 14 Exhibit C Vol.2 - Pgs.2535-2703, # 15 Exhibit C Vol.3 - Pgs.2704-2880, # 16 Exhibit C Vol.4 - Pgs.2881-2921, # 17 Exhibit C Vol.5 - Pgs.2922-3028, # 18 Exhibit C Vol.6 - Pgs.3029-3048, # 19 Exhibit D Vol.1 - Pgs.3049-3151, # 20 Exhibit D Vol.2 - Pgs.3152-3239, # 21 Exhibit D Vol.3 - Pgs.3240-3356, # 22 Exhibit D Vol.4 - Pgs.3357-3435, # 23 Exhibit D Vol.5 - Pgs.3436-3490, # 24 Exhibit D Vol.6 - Pgs.3491-3585, # 25 Exhibit E Vol.1 - Pgs.3586-3845, # 26 Exhibit E Vol.2 - Pgs.3846-4013, # 27 Exhibit E Vol.3 - Pgs.4014-4069, # 28 Exhibit F - Pgs.4070-4291, # 29 Exhibit G Vol.1 - Pgs.4292-4417, # 30 Exhibit G Vol.2 - Pgs.4418-4447, # 31 Exhibit G Vol.3 - Pgs.4448-4509, # 32 Exhibit G Vol.4 - Pgs.4510-4620, # 33 Exhibit G Vol.5 - Pgs.4621-4773, # 34 Exhibit H - Pgs.4774-4779)(Schwartz PHV, Robert) (Additional attachment added on 11/13/2009 after rotating pags: # 35 Exhibit G Part 2 Pgs. 4418-4447) (jld). (Entered: 11/12/2009) |

| | | |
|---|---|---|
| DKT_NO | : | 1895 |
| DATE_FILED | = | 11/12/2009 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | RESPONSE by FedEx Ground to Plaintiffs' Third Request for Judicial Notice in Support of Plaintiffs' Motions for Summary Judgment. (Hollinger, Chris) (Entered: 11/12/2009) |

| | | |
|---|---|---|
| DKT_NO | : | 1901 |
| DATE_FILED | = | 11/12/2009 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | This Case Only |
| FILING | : | Public |
| DESCRIPTION | : | MEMORANDUM in Opposition to 1804 MOTION for Summary Judgment Oregon Plaintiffs' Motion for Summary Adjudication of Employment Status filed by FedEx Ground. (Hollinger, Chris) (Entered: 11/12/2009) |

| | | |
|---|---|---|
| DKT_NO | : | 1904 |
| DATE_FILED | = | 11/25/2009 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | REPLY to Response to Motion re 1787 MOTION to Compel Production of 2009 IRS Employment Tax Audit, Notice Of Proposed Assessment and Corporate Designee Deposition filed by FedEx Plaintiffs. (Ellingstad, Susan) (Entered: 11/25/2009) |

| | | |
|---|---|---|
| DKT_NO | : | 1905 |
| DATE_FILED | = | 11/25/2009 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Filed Under Seal |
| DESCRIPTION | : | Sealed Document. (Attachments: # 1 Exhibit A-D)(Ellingstad, Susan) (Entered: 11/25/2009) [Declaration of Susan E. Ellingstad iso Plaintiffs' Reply iso Their Motion to Compel Production of 2009 IRS Employment Tax Audit, Notice of Proposed Assessment and Corporate Designee Deposition] |

| | | |
|---|---|---|
| DKT_NO | : | 1906 |
| DATE_FILED | = | 11/25/2009 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |

FedEx MDL Docket - OR (Leighter)

| | | |
|---|---|---|
| FILING | : | Public |
| DESCRIPTION | : | CERTIFICATE OF SERVICE by FedEx Plaintiffs re 1904 Reply to Response to Motion, 1905 Sealed Document (Ellingstad, Susan) (Entered: 11/25/2009) |

| | | |
|---|---|---|
| DKT_NO | : | 1908 |
| DATE_FILED | = | 12/04/2009 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | ORDER granting (1787) Motion to Compel N. Signed by Magistrate Judge Christopher A Nuechterlein on 12/4/09. (sdf) (Entered: 12/04/2009) |

| | | |
|---|---|---|
| DKT_NO | : | 1911 |
| DATE_FILED | = | 12/10/2009 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Public |
| DESCRIPTION | : | MOTION to Amend/Correct 1893 Sealed Document,,,,,, (the Record of FedEx Ground's Oppositions to Plaintiffs' Motions for Summary Judgment) by Defendant FedEx Ground. (Schwartz PHV, Robert) (Entered: 12/10/2009) |

| | | |
|---|---|---|
| DKT_NO | : | 1912 |
| DATE_FILED | = | 12/10/2009 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Filed Under Seal |
| DESCRIPTION | : | Sealed Document. (Attachments: # 1 Exhibit 1 -- Schwartz Supplemental Declaration, # 2 Exhibit 1, Exhibit I (Part One), # 3 Exhibit 1, Exhibit I (Part Two), # 4 Exhibit 1 -- Amended SGI Exhibit List, # 5 Exhibit 2 -- SGI with Exhibit Citations)(Schwartz PHV, Robert) (Entered: 12/10/2009) |

| | | |
|---|---|---|
| DKT_NO | : | 1916 |
| DATE_FILED | = | 12/14/2009 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Public |
| DESCRIPTION | : | RULE 56 MOTION to Strike 1912 Sealed Document, 1893 Sealed Document,,,,,, NOTICE OF MOTION AND MOTION by Plaintiff FedEx Plaintiffs. (Morton, Eleanor) (Entered: 12/14/2009) |

| | | |
|---|---|---|
| DKT_NO | : | 1917 |
| DATE_FILED | = | 12/14/2009 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Filed Under Seal |
| DESCRIPTION | : | Sealed Document. (Morton, Eleanor) (Entered: 12/14/2009) [Memorandum of Law iso Plaintiffs' Motion to Strike Fedex Third Statement of Genuine Issues and Additional Material Facts] |

| | | |
|---|---|---|
| DKT_NO | : | 1924 |
| DATE_FILED | = | 12/14/2009 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | This Case Only |
| FILING | : | Public |
| DESCRIPTION | : | REPLY to Response to Motion re 1804 MOTION for Summary Judgment Oregon Plaintiffs' Motion for Summary Adjudication of Employment Status filed by Jon Leighter, David Spicer. (Faris, Lynn) (Entered: 12/14/2009) |

| | | |
|---|---|---|
| DKT_NO | : | 1943 |
| DATE_FILED | = | 12/17/2009 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Public |
| DESCRIPTION | : | Joint MOTION for Extension of Time to File Response/Reply as to 1916 RULE 56 MOTION to Strike 1912 Sealed Document, 1893 Sealed Document,,,,,, NOTICE OF MOTION AND MOTION by Defendant FedEx Ground. (Hollinger, Chris) (Entered: 12/17/2009) |

FedEx MDL Docket - OR (Leighter)

DKT_NO          : 1944
DATE_FILED      = 12/18/2009
IN_N_CT         : MDL
APPLIES_TO      : All Cases
FILING          : Public
DESCRIPTION     : DOCUMENT STRICKEN BY COURT'S ORDER 1976 APPEAL OF MAGISTRATE JUDGE DECISION to
                  District Court by FedEx Ground re 1908 Order on Motion to Compel (Attachments: # 1 Declaration of Michael
                  G. McGuinness)(McGuinness, Michael) (Additional attachment(s) added on 1/14/2010: # 2 -) (sdf). Modified on
                  1/14/2010 (sdf). (Entered: 12/18/2009)

DKT_NO          : 1945
DATE_FILED      = 12/18/2009
IN_N_CT         : MDL
APPLIES_TO      : All Cases
FILING          : Filed Under Seal
DESCRIPTION     : Sealed Document. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(McGuinness, Michael) (Entered: 12/18/2009)
                  [Motion for Reconsideration of the Magistrate Judge's 12/4/09 Ruling Regarding Production of 9/2009 Notices
                  of Proposed Adjustment and Related Corporate Designee Deposition]

DKT_NO          : 1946
DATE_FILED      = 12/21/2009
IN_N_CT         : MDL
APPLIES_TO      : Multiple Cases
FILING          : Public
DESCRIPTION     : ORDER granting Defendant's (1943) Motion for Extension of Time to File Opposition Brief to Plaintiff's 1916
                  Motion to Strike. ( Brief to be filed by 1/15/2010, Reply Brief to be filed by 1/20/2010.). Signed by Judge Robert
                  L Miller, Jr on 12/21/09. (sdf) (Entered: 12/21/2009)

DKT_NO          : 1949
DATE_FILED      = 12/22/2009
IN_N_CT         : MDL
APPLIES_TO      : All Cases
FILING          : Public
DESCRIPTION     : MOTION for Extension of Time to File Response/Reply as to 1944 Appeal of Magistrate Judge Decision to
                  District Court (Unopposed) by Plaintiff FedEx Plaintiffs. (Ellingstad, Susan) (Entered: 12/22/2009)

DKT_NO          : 1950
DATE_FILED      = 12/23/2009
IN_N_CT         : MDL
APPLIES_TO      : All Cases
FILING          : Public
DESCRIPTION     : ORDER granting Plaintiff's (1949) Motion for Extension of Time to File Response to FedEx's motion for
                  reconsideraton of the Magistrate Judge's December 4, 2009 discovery ruling.( Response to be filed by
                  1/19/2010). Signed by Judge Robert L Miller, Jr on 12/23/09. (sdf) (Entered: 12/23/2009)

DKT_NO          : 1952
DATE_FILED      = 12/23/2009
IN_N_CT         : MDL
APPLIES_TO      : All Cases
FILING          : Public
DESCRIPTION     : AMENDED ORDER t0 1950 . Signed by Judge Robert L Miller, Jr on 12/23/09. Associated Cases: 3:05-md-
                  00527-RLM-CAN et al.(sdf) (Entered: 12/29/2009)

DKT_NO          : 1953
DATE_FILED      = 12/28/2009
IN_N_CT         : MDL
APPLIES_TO      : All Cases
FILING          : Public
DESCRIPTION     : OPINION AND ORDER denying (1601) Motion for Reconsideration. Signed by Judge Robert L Miller, Jr on
                  12/28/09. (sdf) (Entered: 12/30/2009)

DKT_NO          : 1961
DATE_FILED      = 01/05/2010
IN_N_CT         : MDL
APPLIES_TO      : All Cases

FedEx MDL Docket - OR (Leighter)

| FILING | : Public |
|---|---|
| DESCRIPTION | : OPINION AND ORDER denying (1714) Motion for Reconsideration of Court's December 14, 2006 order. Signed by Judge Robert L Miller, Jr on 1/5/09..(sdf) (Entered: 01/06/2010) |

| DKT_NO | : 1963 |
|---|---|
| DATE_FILED | = 01/12/2010 |
| IN_N_CT | : MDL |
| APPLIES_TO | : All Cases |
| FILING | : Public |
| DESCRIPTION | : MOTION to Withdraw 1944 Appeal of Magistrate Judge Decision to District Court (Unopposed) by Defendant FedEx Ground. (McGuinness, Michael) (Entered: 01/12/2010) |

| DKT_NO | : 1976 |
|---|---|
| DATE_FILED | = 01/13/2010 |
| IN_N_CT | : MDL |
| APPLIES_TO | : All Cases |
| FILING | : Public |
| DESCRIPTION | : ORDER granting (1963) Motion to Withdraw 1944 motion for reconsideration of the Magistrate Judge's 12/4/09 ruling. Signed by Judge Robert L Miller, Jr on 1/13/10. (sdf) (Entered: 01/14/2010) |

| DKT_NO | : 1979 |
|---|---|
| DATE_FILED | = 01/19/2010 |
| IN_N_CT | : MDL |
| APPLIES_TO | : Multiple Cases |
| FILING | : Public |
| DESCRIPTION | : ORDER granting (1977) Motion to Amend 1946 Order in case 3:05-md-00527-RLM-CAN. Defendant's Response to 1916 Motion to Strike to be filed by 1/15/2010. Plaintiff's Reply to be filed by 1/29/2010. Signed by Judge Robert L Miller, Jr on 1/19/10. Associated Cases: 3:05-md-00527-RLM-CAN et al.(ksc) (Entered: 01/19/2010) |

| DKT_NO | : 1988 |
|---|---|
| DATE_FILED | = 01/21/2010 |
| IN_N_CT | : MDL |
| APPLIES_TO | : Multiple Cases |
| FILING | : Public |
| DESCRIPTION | : NOTICE by FedEx Plaintiffs of filing of Declaration of Matthew Houston Concerning Completion of the Notice Process for Class Certification (Waves One through Five) (Houston, Matthew) (Entered: 01/21/2010) |

| DKT_NO | : 1990 |
|---|---|
| DATE_FILED | = 01/22/2010 |
| IN_N_CT | : MDL |
| APPLIES_TO | : All Cases |
| FILING | : Public |
| DESCRIPTION | : NOTICE by FedEx Plaintiffs PLAINTIFFS' NOTICE OF SUPPLEMENTAL AUTHORITY (Morton, Eleanor) (Entered: 01/22/2010) |

| DKT_NO | : 1992 |
|---|---|
| DATE_FILED | = 01/27/2010 |
| IN_N_CT | : MDL |
| APPLIES_TO | : All Cases |
| FILING | : Public |
| DESCRIPTION | : MOTION to Supplement Plaintiffs' Motion to Augment the Record with Newly Created and Newly Produced Documents Relevant to Cross-Motions for Summary Adjudication of Employment Status by Plaintiffs Jorge Isla, Paul Infantino, Bernard Mendoza, Jesse Padilla, Dean Wiley, Joey Rodriguez, Albert Anaya, Gupertino Magana, Dale Rose, Agostino Scalercio, Anthony Ybarra, Allan Ross, Dean Alexander, Suzanne Andrade, Jarrett Henderson, Ely Ines, Peter Allen, Eric Jepson. (Faris, Lynn) (Entered: 01/27/2010) |

| DKT_NO | : 1993 |
|---|---|
| DATE_FILED | = 01/27/2010 |
| IN_N_CT | : MDL |
| APPLIES_TO | : All Cases |
| FILING | : Public |
| DESCRIPTION | : [Not listed on Docket -- Declaration of Lynn Rossman Faris iso Plaintiffs' Motion to Augment the Record with Newly Created and Newly Produced Documents Relevant to Cross-Motions for Summary Adjudication of Employment Status] |

FedEx MDL Docket - OR (Leighter)

DKT_NO            : 1994
DATE_FILED        = 01/27/2010
IN_N_CT           : MDL
APPLIES_TO        : All Cases
FILING            : Filed Under Seal
DESCRIPTION       : Sealed Document. (Attachments: # 1 Exhibit 18, # 2 Exhibit 19, # 3 Exhibit 20, # 4 Exhibit 21-Part 1, # 5 Exhibit
                    21-Part 2, # 6 Exhibit 21-Part 3, # 7 Exhibit 21-Part 3b, # 8 Exhibit 21-Part 4, # 9 Exhibit Exh 21-Part 5, # 10
                    Exhibit 22)(Faris, Lynn) (Entered: 01/27/2010)

DKT_NO            : 1995
DATE_FILED        = 01/27/2010
IN_N_CT           : MDL
APPLIES_TO        : All Cases
FILING            : Public
DESCRIPTION       : CERTIFICATE OF SERVICE by FedEx Plaintiffs re 1994 Sealed Document, 1992 MOTION to Supplement
                    Plaintiffs' Motion to Augment the Record with Newly Created and Newly Produced Documents Relevant to
                    Cross-Motions for Summary Adjudication of Employment Status (Faris, Lynn) (Entered: 01/27/2010)

DKT_NO            : 1996
DATE_FILED        = 01/28/2010
IN_N_CT           : MDL
APPLIES_TO        : All Cases
FILING            : Public
DESCRIPTION       : RESPONSE by FedEx Ground to 1990 Notice (Other) of Supplemental Authority (Huggins v FedEx Ground).
                    (Schwartz PHV, Robert) (Entered: 01/28/2010)

DKT_NO            : 1997
DATE_FILED        = 01/29/2010
IN_N_CT           : MDL
APPLIES_TO        : Multiple Cases
FILING            : Filed Under Seal
DESCRIPTION       : Sealed Document. Associated Cases: 3:05-md-00527-RLM-CAN et al.(Morton, Eleanor) (Entered: 01/29/2010)
                    [Motion to Strike Reply]

DKT_NO            : 2002
DATE_FILED        = 02/16/2010
IN_N_CT           : MDL
APPLIES_TO        : All Cases
FILING            : Public
DESCRIPTION       : RESPONSE in Opposition re 1992 MOTION to Supplement Plaintiffs' Motion to Augment the Record with
                    Newly Created and Newly Produced Documents Relevant to Cross-Motions for Summary Adjudication of
                    Employment Status filed by FedEx Ground. (Attachments: # 1 Exhibit -- James Krappa Declaration)(Schwartz
                    PHV, Robert) (Entered: 02/16/2010)

DKT_NO            : 2003
DATE_FILED        = 02/16/2010
IN_N_CT           : MDL
APPLIES_TO        : All Cases
FILING            : Filed Under Seal
DESCRIPTION       : Sealed Document. (Attachments: # 1 Exhibit -- Michael McGuinness Declaration, with attachments A-D)
                    (Schwartz PHV, Robert) (Entered: 02/16/2010)

DKT_NO            : 2009
DATE_FILED        = 02/23/2010
IN_N_CT           : MDL
APPLIES_TO        : All Cases
FILING            : Public
DESCRIPTION       : REPLY to Response to Motion re (1992 in 3:05-md-00527-RLM-CAN) MOTION to Supplement Plaintiffs'
                    Motion to Augment the Record with Newly Created and Newly Produced Documents Relevant to Cross-
                    Motions for Summary Adjudication of Employment Status filed by Carlene M Craig. Associated Cases: 3:05-
                    md-00527-RLM-CAN et al.(Morton, Eleanor) (Entered: 02/23/2010)

FedEx MDL Docket - OR (Leighter)

DKT_NO        : 2010
DATE_FILED    = 02/23/2010
IN_N_CT       : MDL
APPLIES_TO    : All Cases
FILING        : Public
DESCRIPTION   : ORDER granting in part (1499) and 1588 Rule 56 Motions to Strike ; granting (1559), and 1564 Rule 56
                Motions to Strike ; The court will address the plaintiff's broader requests to strike FedEx SGI by separate order.
                Signed by Judge Robert L Miller, Jr on 2/23/10. (sdf) (Entered: 03/01/2010)

DKT_NO        : 2016
DATE_FILED    = 03/29/2010
IN_N_CT       : MDL
APPLIES_TO    : All Cases
FILING        : Public
DESCRIPTION   : OPINION AND ORDER granting in part and denying in part the plaintiffs' requests to take judicial notice re
                1068 , 1195 , 1472 , 1700 , 1737 , 1816 . Signed by Judge Robert L Miller, Jr on 3/29/10. Associated Cases:
                3:05-md-00527-RLM-CAN et al.(ksc) (Entered: 03/29/2010)

DKT_NO        : 2017
DATE_FILED    = 03/29/2010
IN_N_CT       : MDL
APPLIES_TO    : All Cases
FILING        : Public
DESCRIPTION   : MOTION Clarification To Clarify Scheduling Order by Defendant FedEx Ground. (Schwartz PHV, Robert)
                (Entered: 03/29/2010)

DKT_NO        : 2024
DATE_FILED    = 04/12/2010
IN_N_CT       : MDL
APPLIES_TO    : All Cases
FILING        : Public
DESCRIPTION   : BRIEF in Opposition to (2017 in 3:05-md-00527-RLM-CAN) MOTION Clarification To Clarify Scheduling Order
                filed by All Plaintiffs. Associated Cases: 3:05-md-00527-RLM-CAN et al.(Morton, Eleanor) (Entered:
                04/12/2010)

DKT_NO        : 2025
DATE_FILED    = 04/12/2010
IN_N_CT       : MDL
APPLIES_TO    : All Cases
FILING        : Public
DESCRIPTION   : AFFIDAVIT in Opposition re (2017 in 3:05-md-00527-RLM-CAN) MOTION Clarification To Clarify Scheduling
                Order filed by All Plaintiffs. Associated Cases: 3:05-md-00527-RLM-CAN et al.(Morton, Eleanor) (Entered:
                04/12/2010)

DKT_NO        : 2028
DATE_FILED    = 04/21/2010
IN_N_CT       : MDL
APPLIES_TO    : All Cases
FILING        : Public
DESCRIPTION   : OPINION AND ORDER granting (2017) Motion To Clarify Scheduling Order in case 3:05-md-00527-RLM-CAN.
                Signed by Judge Robert L Miller, Jr on 4/21/10. Associated Cases: 3:05-md-00527-RLM-CAN et al.(ksc)
                (Entered: 04/22/2010)

DKT_NO        : 2029
DATE_FILED    = 04/21/2010
IN_N_CT       : MDL
APPLIES_TO    : All Cases
FILING        : Public
DESCRIPTION   : OPINION AND ORDER denying plaintiff's requests in their various motions for summary judgment to give
                preclusive effect to the Estrada courts finding of control in all the MDL proceedings. Signed by Judge Robert L
                Miller, Jr on 4/21/10. Associated Cases: 3:05-md-00527-RLM-CAN et al.(ksc) (Entered: 04/22/2010)

DKT_NO        : 2033
DATE_FILED    = 04/28/2010
IN_N_CT       : MDL

FedEx MDL Docket - OR (Leighter)

APPLIES_TO    : All Cases
FILING        : Public
DESCRIPTION   : OPINION AND ORDER denying (1499, 1588, 1916 in 3:05-md-00527-RLM-CAN) RULE 56 MOTIONs to
                Strike, denying as moot (1428 in 3:05-md-00527-RLM-CAN) RULE 56 MOTION to Strike. Signed by Judge
                Robert L Miller, Jr on 4/28/10. Associated Cases: 3:05-md-00527-RLM-CAN et al.(ksc) (Entered: 04/28/2010)

DKT_NO        : 2042
DATE_FILED    = 04/30/2010
IN_N_CT       : MDL
APPLIES_TO    : Multiple Cases
FILING        : Public
DESCRIPTION   : CERTIFICATE OF SERVICE by FedEx Plaintiffs re 2039 Statement, 2041 Statement, 2036 Statement, 2040
                Statement, 2035 Statement, 2037 Statement,, 2038 Statement, (Ellingstad, Susan) (Entered: 04/30/2010)

DKT_NO        : 2054
DATE_FILED    = 05/03/2010
IN_N_CT       : MDL
APPLIES_TO    : Multiple Cases
FILING        : Public
DESCRIPTION   : SUPPLEMENT to 1988 Notice (Other) , Declaration of Matthew M. Houston Concerning Completion of the
                Notice Process for Class Certification (Waves One through Five) filed by FedEx Plaintiffs. (Houston, Matthew)
                (Entered: 05/03/2010)

DKT_NO        : 2055
DATE_FILED    = 05/03/2010
IN_N_CT       : MDL
APPLIES_TO    : Multiple Cases
FILING        : Filed Under Seal
DESCRIPTION   : Sealed Document. (Houston, Matthew) (Entered: 05/03/2010) [SUPPLEMENTAL DECLARATION OF
                STEPHANIE
                MOORE CONCERNING NOTIFICATION PROCEDURES]

DKT_NO        : 2056
DATE_FILED    = 05/04/2010
IN_N_CT       : MDL
APPLIES_TO    : All Cases
FILING        : Public
DESCRIPTION   : OPINION AND ORDER GRANTING (1363 in 3:05-md-00527-RLM-CAN) First RULE 56 MOTION to Strike and
                Exclude the Expert Testimony and Report of Robert Wood filed by FedEx Ground Package System Inc..
                Signed by Judge Robert L Miller, Jr on 5/4/10. Associated Cases: 3:05-md-00527-RLM-CAN et al.(jld)
                (Entered: 05/06/2010)

DKT_NO        : 2062
DATE_FILED    = 05/18/2010
IN_N_CT       : MDL
APPLIES_TO    : All Cases
FILING        : Public
DESCRIPTION   : AMENDED ORDER clarifying the Court's 4/21/2010 Order (2029 in 3:05-md-00527-RLM-CAN) on collateral
                estoppel. Signed by Judge Robert L Miller, Jr on 5/18/10. Associated Cases: 3:05-md-00527-RLM-CAN et al.
                (ksc) (Entered: 05/18/2010)

DKT_NO        : 2063
DATE_FILED    = 05/19/2010
IN_N_CT       : MDL
APPLIES_TO    : All Cases
FILING        : Public
DESCRIPTION   : OPINION AND ORDER denying motions to amend the court's denial of the class certification orders (1326,
                1333, 1339, 1340, 1341, 1342, 1855, 1861, and 1866 in 3:05-md-00527-RLM-CAN). Signed by Judge Robert L
                Miller, Jr on 5/19/10. Associated Cases: 3:05-md-00527-RLM-CAN et al.(ksc) (Entered: 05/20/2010)

DKT_NO        : 2064
DATE_FILED    = 05/21/2010
IN_N_CT       : MDL
APPLIES_TO    : Multiple Cases
FILING        : Public

FedEx MDL Docket - OR (Leighter)

DESCRIPTION      : Second MOTION to Supplement the Record in Support of Their Motions for Summary Adjudication of
                   Employment Status and Opposition to Fedex Ground's Motions for Summary Judgment by Plaintiff All Plaintiffs.
                   (Faris, Lynn) (Entered: 05/21/2010)

DKT_NO           : 2065
DATE_FILED       = 05/24/2010
IN_N_CT          : MDL
APPLIES_TO       : Multiple Cases
FILING           : Public
DESCRIPTION      : BRIEF in Opposition to 2064 Second MOTION to Supplement the Record in Support of Their Motions for
                   Summary Adjudication of Employment Status and Opposition to Fedex Ground's Motions for Summary
                   Judgment filed by FedEx Ground. (Schwartz PHV, Robert) (Entered: 05/24/2010)

DKT_NO           : 2067
DATE_FILED       = 05/27/2010
IN_N_CT          : MDL
APPLIES_TO       : Multiple Cases
FILING           : Filed Under Seal
DESCRIPTION      : Sealed Document. (Attachments: # 1 Exhibit A -- Proposed Subpoena)(Schwartz PHV, Robert) (Entered:
                   05/27/2010) [Exhibit A to FedEx Motion for Leave to Serve a Subpoena on Third-Party Marsh & McLennan]

DKT_NO           : 2085
DATE_FILED       = 07/16/2010
IN_N_CT          : MDL
APPLIES_TO       : All Cases
FILING           : Public
DESCRIPTION      : NOTICE by All Plaintiffs NOTICE OF SUPPLEMENTAL AUTHORITY (Narayan v EGL, Inc., July 13, 2010)
                   (Morton, Eleanor) (Entered: 07/16/2010)

DKT_NO           : 2087
DATE_FILED       = 07/19/2010
IN_N_CT          : MDL
APPLIES_TO       : Multiple Cases
FILING           : Public
DESCRIPTION      : Third MOTION to Supplement Plaintiffs' Third Motion to Augment the Record with Newly Produced Documents
                   Relevant to Cross-Motions for Summary Adjudication of Employment Status by Plaintiff All Plaintiffs.
                   (Attachments: # 1 Proof of Service)(Faris, Lynn) (Entered: 07/19/2010)

DKT_NO           : 2088
DATE_FILED       = 07/19/2010
IN_N_CT          : MDL
APPLIES_TO       : Multiple Cases
FILING           : Public
DESCRIPTION      : AFFIDAVIT in Support Declaration of Lynn Rossman Faris in Support of Plaintiffs' Third Motion to Augment the
                   Record with Newly Produced Documents Relevant to Cross-Motions for Summary Adjudication of Employment
                   Status by All Plaintiffs. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6
                   Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8 Part 1 of 2, # 9 Exhibit 8 Part 2 of 2, # 10 Exhibit 9 Part 1 of 2, # 11 Exhibit
                   9 Part 2 of 2)(Faris, Lynn) (Entered: 07/19/2010)

DKT_NO           : 2089
DATE_FILED       = 07/19/2010
IN_N_CT          : MDL
APPLIES_TO       : Multiple Cases
FILING           : Filed Under Seal
DESCRIPTION      : Sealed Document. (Faris, Lynn) (Entered: 07/19/2010) [Exhibit 1 to AFFIDAVIT in Support Declaration of Lynn
                   Rossman Faris in Support of Plaintiffs' Third Motion to Augment the Record with Newly Produced Documents
                   Relevant to Cross-Motions for Summary Adjudication of Employment Status by All Plaintiffs.]

DKT_NO           : 2093
DATE_FILED       = 07/28/2010
IN_N_CT          : MDL
APPLIES_TO       : All Cases
FILING           : Public
DESCRIPTION      : MEMORANDUM in Opposition to 2087 Third MOTION to Supplement Plaintiffs' Third Motion to Augment the

FedEx MDL Docket - OR (Leighter)

Record with Newly Produced Documents Relevant to Cross-Motions for Summary Adjudication of Employment Status filed by FedEx Ground. (Attachments: # 1 Exhibit --St. Croix Sensory Inc v. Department of Employment and Economic Development)(Schwartz PHV, Robert) (Entered: 07/28/2010)

| | | |
|---|---|---|
| DKT_NO | : | 2094 |
| DATE_FILED | = | 07/30/2010 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | STATEMENT in Response to Plaintiffs' Notice of Supplemental Authority (Narayan v EGL) re 2085 Notice (Other) filed by FedEx Ground. (Attachments: # 1 Exhibit A -- Murray v Principal Financial, # 2 Exhibit B -- Bowman v Wyatt)(Schwartz PHV, Robert) (Entered: 07/30/2010) |

| | | |
|---|---|---|
| DKT_NO | : | 2095 |
| DATE_FILED | = | 08/04/2010 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | RESPONSE to Motion re 2087 Third MOTION to Supplement Plaintiffs' Third Motion to Augment the Record with Newly Produced Documents Relevant to Cross-Motions for Summary Adjudication of Employment Status, 2013 MOTION Supplemental Authority re 1410 Memorandum in Support, 1409 MOTION for Partial Summary Judgment on Plaintiffs' ERISA Claim for Failure to Exhaust Administrative Remedies Supplemental Authority MOTION Supplemental Authority re 1410 Memorandum in Support, 1409 MOTION for Partial Summary Judgment on Plaintiffs' ERISA Claim for Failure to Exhaust Administrative Remedies Supplemental Authority, 2014 MOTION re 2013 MOTION Supplemental Authority re 1410 Memorandum in Support, 1409 MOTION for Partial Summary Judgment on Plaintiffs' ERISA Claim for Failure to Exhaust Administrative Remedies Supplemental Authority MOTION Suppl MOTION re 2013 MOTION Supplemental Authority re 1410 Memorandum in Support, 1409 MOTION for Partial Summary Judgment on Plaintiffs' ERISA Claim for Failure to Exhaust Administrative Remedies Supplemental Authority MOTION Suppl MOTION re 2013 MOTION Supplemental Authority re 1410 Memorandum in Support, 1409 MOTION for Partial Summary Judgment on Plaintiffs' ERISA Claim for Failure to Exhaust Administrative Remedies Supplemental Authority MOTION Suppl filed by All Plaintiffs. (Morton, Eleanor) (Entered: 08/04/2010) |

| | | |
|---|---|---|
| DKT_NO | : | 2097 |
| DATE_FILED | = | 08/11/2010 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | OPINION AND ORDER in case 3:05-cv-00390-RLM-CAN et al; GRANTING IN PART 1398 ; DENYING 1992 , 2064 , and 2087 the plaintiffs' motions to augment the record; DENYING 1400 & 1471 FedEx's request for oral argument; DENYING 1163 & 1248 plaintiffs' motion for summary judgment; and GRANTING 1215 FedEx's motion for summary judgment. In class action cases where summary judgment motions pend, the court INSTRUCTS the parties to file a supplement statement within 30 days, not to exceed 5 pages indicating why the outcome should be different or the same as this Kansas opinion. Signed by Judge Robert L Miller, Jr on 8/11/10. Associated Cases: 3:05-md-00527-RLM-CAN et al.(jld) (Entered: 08/12/2010) |

| | | |
|---|---|---|
| DKT_NO | : | 2108 |
| DATE_FILED | = | 08/20/2010 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Public |
| DESCRIPTION | : | MOTION for Extension of Time to File PLAINTIFFS' UNOPPOSED MOTION FOR ADDITIONAL TIME IN WHICH TO FILE 5-PAGE BRIEFS REQUIRED BY THE COURT'S AUGUST 11, 2010 ORDER by Plaintiff All Plaintiffs. (Faris, Lynn) (Entered: 08/20/2010) |

| | | |
|---|---|---|
| DKT_NO | : | 2109 |
| DATE_FILED | = | 08/20/2010 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Public |
| DESCRIPTION | : | Amended MOTION for Extension of Time to File PLAINTIFFS' UNOPPOSED MOTION FOR ADDITIONAL TIME IN WHICH TO FILE 5-PAGE BRIEFS REQUIRED BY THE COURT'S AUGUST 11, 2010 ORDER by Plaintiff All Plaintiffs. (Faris, Lynn) (Entered: 08/20/2010) |

FedEx MDL Docket - OR (Leighter)

```
DKT_NO         : 2114
DATE_FILED     = 08/23/2010
IN_N_CT        : MDL
APPLIES_TO     : Multiple Cases
FILING         : Public
DESCRIPTION    : ORDER granting (2108), (2109) Motions for Extension of Time to File in case 3:05-md-00527-RLM -CAN.
                 Plaintiffs and defendants shall file their supplemental briefs on or before 9/24/2010. Signed by Judge Robert L
                 Miller Jr on 8/23/2010. Associated Cases: 3:05-md-00527-RLM -CAN et al.(ksc) (Entered: 08/24/2010)


DKT_NO         : 2187
DATE_FILED     = 09/24/2010
IN_N_CT        : MDL
APPLIES_TO     : Multiple Cases
FILING         : Public
DESCRIPTION    : SUPPLEMENT Oregon Plaintiffs' Supplemental Statement in Support of Their Motion for Summary
                 Adjudication filed by Jeremy Brinker, Jon Leighter, Dennis McHenry, Edward Slayman, David Spicer. (Faris,
                 Lynn) (Entered: 09/24/2010)


DKT_NO         : 2206
DATE_FILED     = 09/24/2010
IN_N_CT        : MDL
APPLIES_TO     : Multiple Cases
FILING         : Public
DESCRIPTION    : SUPPLEMENT Defendant's Supplemental Memorandum on Slayman and Leighter (OR) Summary Judgment
                 filed by FedEx Ground. (Jih, Victor) (Entered: 09/24/2010)


DKT_NO         : 2221
DATE_FILED     = 10/21/2010
IN_N_CT        : MDL
APPLIES_TO     : All Cases
FILING         : Public
DESCRIPTION    : MOTION to Correct the Docket (Unopposed) by Defendant FedEx Ground. (Schwartz PHV, Robert) (Entered:
                 10/21/2010)


DKT_NO         : 2224
DATE_FILED     = 10/22/2010
IN_N_CT        : MDL
APPLIES_TO     : All Cases
FILING         : Public
DESCRIPTION    : ORDER granting (2221) Motion to Correct the Docket in case 3:05-md-00527-RLM -CAN. Signed by Judge
                 Robert L Miller, Jr on 10/22/10. Associated Cases: 3:05-md-00527-RLM -CAN et al.(ksc) (Entered: 10/25/2010)


DKT_NO         : 2234
DATE_FILED     = 11/11/2010
IN_N_CT        : MDL
APPLIES_TO     : Multiple Cases
FILING         : Public
DESCRIPTION    : NOTICE of Appearance by Kelly P Corr on behalf of FedEx Ground Associated Cases: 3:05-md-00527-RLM -
                 CAN, 3:05-cv-00596-RLM -CAN, 3:07-cv-00328-RLM -CAN(Corr, Kelly) (Entered: 11/11/2010)


DKT_NO         : 2235
DATE_FILED     = 11/12/2010
IN_N_CT        : MDL
APPLIES_TO     : Multiple Cases
FILING         : Public
DESCRIPTION    : NOTICE of Appearance by Guy P Michelson on behalf of FedEx Ground Associated Cases: 3:05-md-00527-
                 RLM -CAN, 3:05-cv-00596-RLM -CAN, 3:07-cv-00328-RLM -CAN(Michelson, Guy) (Entered: 11/12/2010)


DKT_NO         : 2239
DATE_FILED     = 12/13/2010
IN_N_CT        : MDL
APPLIES_TO     : Multiple Cases
FILING         : Public
DESCRIPTION    : OPINION AND ORDER: (Alabama 3:06cv428) denying 1155 Motion for Summary Judgment and granting
```

judgment in favor of FedEx on all claims; (Alabama 3:07cv191) Remand of case to be suggested - joint proposed pretrial order due 1/3/2011; (Arizona 3:07cv272) denying 1792 Motion for Summary Judgment and granting judgment in favor of FedEx on all claims; (Arkansas 3:06cv209) denying 1157 Motion for Summary Judgment and granting judgment in favor of FedEx on state law claims only, remand of case to be suggested - joint proposed pretrial order due 1/3/2011; (California 3:05cv528) denying 1153 Motion for Summary Judgment, granting 1225 Motion for Summary Judgment, remand of case to be suggested -joint proposed pretrial order due 1/3/2011; (California 3:06cv429) granting 1356 Motion for Summary Judgment, remand of case to be suggested -joint proposed pretrial order due 1/3/2011; (California 3:08cv52) granting 1658 Motion for Summary Judgment, remand of case to be suggested -joint proposed pretrial order due 1/3/2011; (Florida 3:05cv664) denying 1159 Motion for Summary Judgment and granting 1235 Motion for Summary Judgment in favor of FedEx on all claims; (Florida 3:09cv356) Remand of case to be suggested -joint proposed pretrial order due 1/3/2011; (Georgia 3:05cv411) denying 1794 Motion for Summary Judgment and granting 1818 Motion for Summary Judgment in favor of FedEx on all claims; (Indiana 3:05cv390) denying 1611 Motion for Summary Judgment and granting 1229 Motion for Summary Judgment in favor of FedEx on all claims; (Kentucky 3:05cv599) granting in part 1165 Motion for Summary Judgment and granting in part 1231 Motion for Summary Judgement, remand of case to be suggested - joint proposed pretrial order due 1/3/2011; (Louisiana 3:08cv193) denying 1796 Motion for Summary Judgment and granting 1820 Motion for Summary Judgment in favor of FedEx on all claims; (Maryland 3:06cv485) denying 1167 Motion for Summary Judgment and granting 1213 Motion for Summary Judgment in favor of FedEx on all claims; (Maryland 3:07cv189) granting 1354 Motion for Summary Judgment in favor of FedEx on all claims; (Minnesota 3:05cv533) denying 1169 Motion for Summary Judgment and granting 1211 Motion for Summary Judgment in favor of FedEx on all claims; (Nevada 3:07cv120) granting in part 1800 Motion for Summary Judgment, remand to be suggested - joint proposed pretrial order due 1/3/2011; (Nevada 3:08cv234) Remand to be suggested - joint proposed pretrial order due 1/3/2011; (New Hampshire 3:05cv601) granting in part 1171 Motion for Summary Judgment to Drivers, granting in part to FedEx, remand to be suggested - joint proposed pretrial order due 1/3/2011; (New Jersey 3:05-cv-595) denying 1173 Motion for Summary Judgment and granting 1227 Motion for Summary Judgment in favor of FedEx on all claims; (New Jersey 3:05cv535) granting in part 1352 Motion for Summary Judgment, remand to be suggested - joint proposed pretrial order due 1/10/2011; (New Jersey 3:07cv327) Remand to be suggested - joint proposed pretrial order due 1/10/2011; (New Jersey 3:09cv2) Remand to be suggested - joint proposed pretrial order due 1/10/2011; (New York 3:05cv538) denying 1175 Motion for Summary Judgment and granting 1219 Motion for Summary Judgment in favor of FedEx on all claims; (New York 3:05cv537) denying 1347 Motion for Partial Summary Judgement as premature, remand to be suggested - joint proposed pretrial order due 1/10/2011; (North Carolina 3:07cv326) denying 1798 Motion for Summary Judgment (ERISA claim denied without prejudice) and granting judgment in favor of FedEx on all claims; (Ohio 3:08cv336) denying 1802 Motion for Summary Judgment and granting judgment in favor of FedEx on all state law claims, remand to be suggested - joint proposed pretrial order due 1/10/2011; (Ohio 3:06cv801) Remand to be suggested - joint proposed pretrial order due 1/10/2011; (Oregon 3:05cv596) denying 1177 Motion for Summary Judgment, remand to be suggested - joint proposed pretrial order due 1/10/2011; (Oregon 3:07cv328) denying 1804 Motion for Summary Judgment, remand to be suggested - joint proposed pretrial order due 1/10/2011; (Pennsylvania 3:05cv597) denying 1179 Motion for Summary Judgment and granting judgment in favor of FedEx on all claims; (Pennsylvania 3:05cv598) Judgment granted in favor of FedEx on all claims; (Pennsylvania 3:09cv3) Remand to be suggested - joint proposed pretrial order due 1/10/2011; (Rhode Island 3:05cv599) denying 1181 Motion for Summary Judgment and granting 1233 Motion for Summary Judgment in favor of FedEx on all claims; (South Carolina 3:05cv668) denying 1183 Motion for Summary Judgment and granting judgment in favor of FedEx on all claims; (Tennessee 3:05cv600) denying 1185 Motion for Summary Judgment and granting 1217 Motion for Summary Judgment in favor of FedEx on all claims; (Texas 3:05cv540) denying 1187 Motion for Summary Judgment and granting 1223 Motion for Summary Judgment, remand to be suggested for federal claims - joint proposed pretrial order due 1/17/2011; (Texas 3:06cv802) Remand to be suggested - joint proposed pretrial order due 1/17/2011; (Utah 3:08cv53) denying 1806 Motion for Summary Judgment and granting 1822 Motion for Summary Judgment in favor of FedEx on all claims; (Massachusetts 3:07cv325) denying as moot 1870 Motion for Summary Judgment, remand to be suggested - joint proposed pretrial order due 1/17/2011; (West Virginia 3:06cv337) denying 1189 Motion for Summary Judgment and granting judgment in favor of FedEx on all claims; (Wisconsin 3:05cv601) denying 1191 Motion for Summary Judgment and granting 1221 Motion for Summary Judgment in favor of FedEx on all claims; denying as moot 1962 and 1987 Motions for trial by jury. Status Report due by 12/27/2010. Signed by Judge Robert L Miller, Jr on 12/13/10. Associated Cases: 3:05-md-00527-RLM -CAN et al.(ksc) (Entered: 12/14/2010)

| | | |
|---|---|---|
| DKT_NO | : | 2280 |
| DATE_FILED | = | 12/22/2010 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Public |
| DESCRIPTION | : | Joint MOTION for Extension of Time to File Proposed Pretrial Orders and Status Report by Defendant All FedEx Ground Defendants. (Hollinger, Chris) (Entered: 12/22/2010) |

FedEx MDL Docket - OR (Leighter)

| | | |
|---|---|---|
| DKT_NO | : | 2323 |
| DATE_FILED | = | 12/23/2010 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Public |
| DESCRIPTION | : | ORDER in case 3:05-cv-00390-RLM -CAN; granting (2280) Motion for Extension of time to File in case 3:05-md-00527-RLM -CAN. Joint Status Report due by 1/18/2011. Proposed pretrial orders due by 1/24/11 for Alabama (Gentle), Arkansas (Harris), California (Alexander, Pedrazzi, Huerta), Florida (Ward), Kentucky (Coleman), Nevada (DeCesare, Campbell), New Hampshire (Gennell). Proposed pretrial orders due by 1/31/11 for New Jersey (Capers, Farrell, Tofaute II), New York (Johnson), Ohio (Kelly, Wallace), Oregon (Slayman, Leighter), Pennsylvania (Mitchell). Proposed pretrial order due by 2/7/11 for Texas (Humphreys, Price), Massachusetts (Varga). Signed by Judge Robert L Miller, Jr on 12/23/10. Associated Cases: 3:05-md-00527-RLM -CAN et al.(ksc) (Entered: 01/04/2011) |

| | | |
|---|---|---|
| DKT_NO | : | 2281 |
| DATE_FILED | = | 12/28/2010 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | MOTION FOR ENTRY OF COMMON BENEFIT SET-ASIDE ORDER by Plaintiff All Plaintiffs. (Ellingstad, Susan) (Entered: 12/28/2010) |

| | | |
|---|---|---|
| DKT_NO | : | 2282 |
| DATE_FILED | = | 12/28/2010 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | MEMORANDUM in Support of 2281 MOTION FOR ENTRY OF COMMON BENEFIT SET-ASIDE ORDER filed by All Plaintiffs. (Ellingstad, Susan) (Entered: 12/28/2010) |

| | | |
|---|---|---|
| DKT_NO | : | 2283 |
| DATE_FILED | = | 12/28/2010 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | AFFIDAVIT in Support re 2281 MOTION FOR ENTRY OF COMMON BENEFIT SET-ASIDE ORDER (DECLARATION OF ROBERT I. HARWOOD) filed by All Plaintiffs. (Ellingstad, Susan) (Entered: 12/28/2010) |

| | | |
|---|---|---|
| DKT_NO | : | 2284 |
| DATE_FILED | = | 12/28/2010 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | CERTIFICATE OF SERVICE by All Plaintiffs re 2283 Affidavit in Support of Motion, 2282 Memorandum in Support, 2281 MOTION FOR ENTRY OF COMMON BENEFIT SET-ASIDE ORDER (Ellingstad, Susan) (Entered: 12/28/2010) |

| | | |
|---|---|---|
| DKT_NO | : | 2330 |
| DATE_FILED | = | 01/04/2011 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | ORDER: Any objections re: (2281 in 3:05-md-00527-RLM -CAN) MOTION FOR ENTRY OF COMMON BENEFIT SET-ASIDE ORDER to be filed by 1/12/2011. Signed by Judge Robert L Miller, Jr on 1/4/11. Associated Cases: 3:05-md-00527-RLM -CAN et al.(ksc) Modified to correct objection deadline on 1/5/2011 (ksc). (Entered: 01/05/2011) |

| | | |
|---|---|---|
| DKT_NO | : | 2369 |
| DATE_FILED | = | 01/12/2011 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | OBJECTION by FedEx Ground to 2281 MOTION FOR ENTRY OF COMMON BENEFIT SET-ASIDE ORDER. (Hollinger, Chris) (Entered: 01/12/2011) |

FedEx MDL Docket - OR (Leighter)

DKT_NO           : 2370
DATE_FILED       = 01/12/2011
IN_N_CT          : MDL
APPLIES_TO       : Multiple Cases
FILING           : Public
DESCRIPTION      : MOTION for Entry of Judgment under Rule 54(b) by Defendant FedEx Ground Package System Inc. (Fox, Alison) (Entered: 01/12/2011)


DKT_NO           : 2405
DATE_FILED       = 01/17/2011
IN_N_CT          : MDL
APPLIES_TO       : All Cases
FILING           : Public
DESCRIPTION      : MOTION for Leave to File Amended Response to Plaintiffs' Motion for Entry of Common Benefit Set-Aside Order by Defendant All FedEx Ground Defendants. (Attachments: # 1 Redlined version of Proposed Order) (Fox, Alison) (Entered: 01/17/2011)


DKT_NO           : 2406
DATE_FILED       = 01/18/2011
IN_N_CT          : MDL
APPLIES_TO       : All Cases
FILING           : Public
DESCRIPTION      : Joint MOTION to Appoint Counsel as Liaison Counsel by Defendant FedEx Ground. (Hollinger, Chris) (Entered: 01/18/2011)


DKT_NO           : 2424
DATE_FILED       = 01/18/2011
IN_N_CT          : MDL
APPLIES_TO       : All Cases
FILING           : Public
DESCRIPTION      : STATUS REPORT (JOINT) by FedEx Ground. (Hollinger, Chris) (Entered: 01/18/2011)


DKT_NO           : 2426
DATE_FILED       = 01/18/2011
IN_N_CT          : MDL
APPLIES_TO       : All Cases
FILING           : Public
DESCRIPTION      : ORDER granting (2405) Motion for Leave to File Amended Response in case 3:05-md-00527-RLM -CAN. FedEx's Amended Response to be filed by 1/25/2011. Plaintiffs' Reply to be filed within seven (7) days of FedEx's response. Signed by Judge Robert L Miller, Jr on 1/18/11. Associated Cases: 3:05-md-00527-RLM -CAN et al.(ksc) (Entered: 01/19/2011)


DKT_NO           : 2428
DATE_FILED       = 01/19/2011
IN_N_CT          : MDL
APPLIES_TO       : All Cases
FILING           : Public
DESCRIPTION      : ORDER granting (2406) Joint Motion to Appoint Liason Counsel in case 3:05-md-00527-RLM -CAN. Signed by Judge Robert L Miller, Jr on 1/19/11. Associated Cases: 3:05-md-00527-RLM -CAN et al.(ksc) (Entered: 01/19/2011)


DKT_NO           : 2457
DATE_FILED       = 01/25/2011
IN_N_CT          : MDL
APPLIES_TO       : This Case Only
FILING           : Public
DESCRIPTION      : REPLY to Response to Motion re 2281 MOTION FOR ENTRY OF COMMON BENEFIT SET-ASIDE ORDER (re South Dakota Plaintiffs' Opposition) filed by FedEx Plaintiffs. (Attachments: # 1 Certificate of Service) (Ellingstad, Susan) (Entered: 01/25/2011)


DKT_NO           : 2459
DATE_FILED       = 01/25/2011
IN_N_CT          : MDL
APPLIES_TO       : All Cases

FedEx MDL Docket - OR (Leighter)

| | | |
|---|---|---|
| FILING | : | Public |
| DESCRIPTION | : | OBJECTION by FedEx Ground to 2281 MOTION FOR ENTRY OF COMMON BENEFIT SET-ASIDE ORDER (AMENDED). (Hollinger, Chris) (Entered: 01/25/2011) |

| | | |
|---|---|---|
| DKT_NO | : | 2463 |
| DATE_FILED | = | 01/31/2011 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Public |
| DESCRIPTION | : | BRIEF in Opposition to 2370 MOTION for Entry of Judgment under Rule 54(b) Plaintiffs' Opposition to Defendant's Motion for Entry of Judgment Pursuant to Fed.R.Civ.P. 54(b) filed by All Plaintiffs. (Faris, Lynn) (Entered: 01/31/2011) |

| | | |
|---|---|---|
| DKT_NO | : | 2466 |
| DATE_FILED | = | 01/31/2011 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | This Case Only |
| FILING | : | Public |
| DESCRIPTION | : | Proposed Pretrial Order (JOINT) Leighter (Oregon) by FedEx Ground. (Hollinger, Chris) (Entered: 01/31/2011) |

| | | |
|---|---|---|
| DKT_NO | : | 2474 |
| DATE_FILED | = | 02/01/2011 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | REPLY to Response to Motion re 2281 MOTION FOR ENTRY OF COMMON BENEFIT SET-ASIDE ORDER filed by FedEx Plaintiffs. (Ellingstad, Susan) (Entered: 02/01/2011) |

| | | |
|---|---|---|
| DKT_NO | : | 2475 |
| DATE_FILED | = | 02/01/2011 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | AFFIDAVIT in Support re 2281 MOTION FOR ENTRY OF COMMON BENEFIT SET-ASIDE ORDER (Declaration of Susan E. Ellingstad) filed by FedEx Plaintiffs. (Attachments: # 1 Exhibit 1)(Ellingstad, Susan) (Entered: 02/01/2011) |

| | | |
|---|---|---|
| DKT_NO | : | 2476 |
| DATE_FILED | = | 02/01/2011 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | CERTIFICATE OF SERVICE by FedEx Plaintiffs re 2474 Reply to Response to Motion, 2475 Affidavit in Support of Motion (Ellingstad, Susan) (Entered: 02/01/2011) |

| | | |
|---|---|---|
| DKT_NO | : | 2478 |
| DATE_FILED | = | 02/03/2011 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | MOTION for Leave to File Sur-reply in Response to Plaintiffs' Co-lead Counsel and Plaintiffs' Steering Committee's Motion for Entry of Common Benefit Set-Aside Order by Defendant FedEx Ground. (Attachments: # 1 Exhibit 1 -- Sur-reply, # 2 Exhibit 2 -- Hollinger Declaration)(Hollinger, Chris) (Entered: 02/03/2011) |

| | | |
|---|---|---|
| DKT_NO | : | 2495 |
| DATE_FILED | = | 02/10/2011 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Public |
| DESCRIPTION | : | REPLY to Response to Motion re 2370 MOTION for Entry of Judgment under Rule 54(b) Harris, 3:06-cv-209 (Arkansas), Alexander, 3:05-cv-528 (California), Huerta, 3:08-cv-052 (California), Pedrazzi, 3:06-cv-429 (California), Coleman, 3:05-cv-666 (Kentucky), DeCesare, 3:07-cv-120 (Nevada), Gennell, 3:05-cv-534 (New |

FedEx MDL Docket - OR (Leighter)

Hampshire), Kelly, 3:08-cv-336 (Ohio), Leighter, 3:07-cv-328 (Oregon), Slayman, 3:05-cv-596 (Oregon), Humphreys, 3:05-cv-540 (Texas), Carlson, 3:05-cv-664 (Florida), Gentle, 3:07-cv-191 (Alabama), Wallace, 3:06-cv-801 (Ohio) filed by FedEx Ground Package System Inc(District of Colorado 1:07cv902). (Fox, Alison) (Entered: 02/10/2011)

| | | |
|---|---|---|
| DKT_NO | : | 2499 |
| DATE_FILED | = | 02/11/2011 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Public |
| DESCRIPTION | : | ORDER granting (2489) (2490) Motions to Withdraw as Attorney in case 3:05-md-527-RLM-CAN; granting (135) Motion to Withdraw as Attorney in case 3:07-cv-00190-RLM -CAN; granting (96) Motion to Withdraw as Attorney in case 3:08-cv-00087-RLM -CAN. The appearance of Attorney Soye Kim is withdrawn. Signed by Judge Robert L Miller, Jr on 2/11/11. Associated Cases: 3:05-md-00527-RLM -CAN et al.(ksc) (Entered: 02/15/2011) |

| | | |
|---|---|---|
| DKT_NO | : | 2500 |
| DATE_FILED | = | 02/11/2011 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | All Cases |
| FILING | : | Public |
| DESCRIPTION | : | OPINION AND ORDER denying (2281) Motion for entry of a common benefit set-aside order; denying as unnecessary (2478) and (2479) Motions for Leave to File Sur-Reply in case 3:05-md-00527-RLM-CAN. Signed by Judge Robert L Miller, Jr on 2/11/11. Associated Cases: 3:05-md-00527-RLM -CAN et al.(ksc) (Entered: 02/15/2011) |

| | | |
|---|---|---|
| DKT_NO | : | 2501 |
| DATE_FILED | = | 02/11/2011 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Public |
| DESCRIPTION | : | OPINION AND ORDER denying (2370) Motion for Entry of Partial Judgment under Rule 54(b) in case 3:05-md-00527-RLM-CAN. Signed by Judge Robert L Miller, Jr on 2/11/11. Associated Cases: 3:05-md-00527-RLM -CAN et al.(ksc) (Entered: 02/15/2011) |

| | | |
|---|---|---|
| DKT_NO | : | 2506 |
| DATE_FILED | = | 02/18/2011 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Public |
| DESCRIPTION | : | SUGGESTION OF REMAND to the JPML in accord with the Judicial Panel of Multi-District Litigation Rule 10.1 (b)(i) (October 2010). Signed by Judge Robert L Miller, Jr on 2/18/11. Associated Cases: 3:05-md-00527-RLM -CAN et al. (cc: JPML)(ksc) (Entered: 02/22/2011) |

| | | |
|---|---|---|
| DKT_NO | : | 2560 |
| DATE_FILED | = | 05/27/2011 |
| IN_N_CT | : | MDL |
| APPLIES_TO | : | Multiple Cases |
| FILING | : | Public |
| DESCRIPTION | : | REMAND ORDER remanding cases back to the originating district courts pursuant to 28 U.S.C. § 1407 (ALN 3:07cv191, ARE 3:06cv209, CAC 3:08cv52, CAN 3:05cv528, CAN 3:06cv429, FLM 3:05cv664, FLS 3:09cv356, KYW 3:05cv666, NH 3:05cv534, OHN 3:06cv801, OR 3:05cv596, OR 3:07cv328). Signed by John G. Heyburn, II, Chairman, Panel on Multidistrict Litigation on 5/27/11. Associated Cases: 3:05-md-00527-RLM -CAN et al.(ksc) (Entered: 05/31/2011) |